1
2

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
SAN FRANCISCO DIVISION

3
4
5
6
7
8

DAVID AND NATASHA WIT, *et al.*,

Plaintiffs,

v.

UNITED BEHAVIORAL HEALTH,

Defendant.

Case No. 3:14-CV-02346-JCS
Related Case No. 3:14-CV-05337-JCS

**[~~PROPOSED~~] FINAL JUDGMENT**

9
10
11
12
13

GARY ALEXANDER, *et al.*,

Plaintiffs,

v.

UNITED BEHAVIORAL HEALTH,

Defendant.

14   The Court having found Defendant United Behavioral Health ("UBH") liable for

15   breaches of fiduciary duty and violations of the terms of the members of the classes in violation

16   of 29 U.S.C. §§ 1132(a)(1)(B) and (a)(3)(A), ECF No. 418 (Findings of Fact and Conclusions of

17   Law), and entered an order imposing remedies flowing from UBH's violations, setting out the

18   declaratory and injunctive relief including reprocessing and appointing a special master, ECF

19   No. 491 at 85-99, it is hereby ORDERED, ADJUDGED AND DECREED as follows:

20   **I.      DECLARATORY JUDGMENT**

21          1.      UBH, which also operates as OptumHealth Behavioral Solutions, administers

22   mental health and substance use disorder benefits for commercial welfare benefit plans. In that

23   capacity, UBH exercises discretion with respect to the administration of benefits, and is a

24   fiduciary with respect to the plans it administers.

25          2.      UBH has developed Level of Care Guidelines and Coverage Determination

26   Guidelines (collectively, "Guidelines") that it uses for making coverage determinations.

27
28

3.      UBH issued an adverse benefit determination to each class member[1] that was based, in whole or in part, on UBH's Guidelines.

4.      UBH's Guidelines are not terms of the class members' plans.

5.      The terms of the plans of each class member of the Wit and Alexander Guidelines Classes required, as one condition of coverage, that services be consistent with generally accepted standards of care. UBH uses its Guidelines to interpret and apply those plan terms, and acts in a fiduciary capacity when it develops, revises and applies its Guidelines.

6.      The class members had a right, under ERISA and their plans, to have UBH adjudicate whether requested services met that condition according to criteria that were, in fact, consistent with generally accepted standards of care.

7.      The following standards are generally accepted in the field of mental health and substance use disorder treatment and placement:

a.      Effective treatment requires treatment of the individual's underlying condition and is not limited to alleviation of the individual's current symptoms.

b.      Effective treatment requires treatment of co-occurring behavioral health disorders and/or medical conditions in a coordinated manner that considers the interactions of the disorders and conditions and their implications for determining the appropriate level of care.

c.      Patients should receive treatment for mental health and substance use disorders at the least intensive and restrictive level of care that is safe and effective. Placement in a less restrictive environment is appropriate only if it is likely to be safe and just as effective as treatment at a higher level of care in addressing a patient's overall condition, including underlying and co-occurring conditions.

d.      When there is ambiguity as to the appropriate level of care, the practitioner should err on the side of caution by placing the patient in a higher level of care.

---

[1] The final class definitions for the Wit Guidelines Class, the Alexander Guidelines Class, and the Wit State Mandate Class, as well as the applicable Class Periods, are set forth in the Court's Order on UBH's decertification motion, ECF No. 490. The members of the three classes are referred to collectively herein as the "class members."

[PROPOSED] FINAL JUDGMENT
CASE NOS. 3:14-CV-02346-JCS; 3:14-CV-05337-JCS

e. Effective treatment of mental health and substance use disorders includes services needed to maintain functioning or prevent deterioration.

f. The appropriate duration of treatment for behavioral health disorders is based on the individual needs of the patient; there is no specific limit on the duration of such treatment.

g. The unique needs of children and adolescents must be taken into account when making level of care decisions involving their treatment for mental health or substance use disorders.

h. The determination of the appropriate level of care for patients with mental health and/or substance use disorders should be made on the basis of a multidimensional assessment that takes into account a wide variety of information about the patient.

8. The UBH Guidelines at issue in this case – *i.e.,* those listed in Trial Exhibit 880 (attached hereto as Exhibit A) – are significantly and pervasively more restrictive than generally accepted standards of care, in the following ways:

a. UBH's Guidelines place excessive emphasis on acuity and crisis stabilization, while ignoring the effective treatment of members' underlying conditions.

b. UBH's Guidelines fail to address the effective treatment of co-occurring conditions.

c. UBH's Guidelines fail to err on the side of caution in favor of higher levels of care when there is ambiguity and, instead, push patients to lower levels of care where such a transition is safe, even if the lower level of care is likely to be less effective.

d. UBH's Guidelines preclude coverage for treatment to maintain level of function.

e. UBH's Guidelines from 2014 to 2017 preclude coverage based on lack of motivation.

f. UBH's Guidelines fail to address the unique needs of children and adolescents.

g. UBH's Guidelines use an overly broad definition of "custodial care," coupled with an overly narrow definition of "active" treatment and "improvement."

h.   UBH's Guidelines impose mandatory prerequisites for coverage rather than determining the appropriate level of care based on a multidimensional approach.

9.    For these reasons, as to each member of the Wit Guideline Class, each and every adverse benefit determination made by UBH based in whole or in part on any of the Guidelines listed in Exhibit A between May 22, 2011 and June 1, 2017, was wrongful and made in violation of plan terms and ERISA.

10.    For these reasons, as to each member of the Alexander Guideline Class, each and every adverse benefit determination made by UBH based in whole or in part on any of the Guidelines listed in Exhibit A between December 4, 2011 and June 1, 2017, was wrongful and made in violation of plan terms and ERISA.

11.    The UBH Guidelines at issue in this case also deviate from the ASAM Criteria, published by the American Society for Addiction Medicine, in a multitude of ways, including by failing to provide for coverage of residential treatment at levels 3.1, 3.3 and 3.5.

12.    Since August 18, 2011, Illinois law has required insurers to use the ASAM Criteria to make coverage determinations for treatment of substance abuse disorders.

13.    UBH violated Illinois law between August 18, 2011 and January 1, 2016 because UBH did not use the ASAM Criteria to administer claims for substance use disorder treatment and UBH's own Guidelines were not consistent with the ASAM Criteria.

14.    Since October 1, 2013, Connecticut law has required insurers to use the ASAM Criteria, or a set of criteria an insurer "demonstrates to the Insurance Department is consistent with" the ASAM Criteria.

15.    UBH violated Connecticut law throughout the Class Period because UBH did not use the ASAM Criteria to administer claims for substance use disorder treatment and UBH's own Guidelines were not consistent with the ASAM Criteria.

16.    The "crosswalks" UBH submitted to Connecticut regulators in 2013 and 2015 to demonstrate its Guidelines were consistent with the ASAM Criteria materially mischaracterized the UBH Guidelines by stating that "the criteria from all 3 ASAM levels [3.1, 3.3 and 3.5] are

1    included in the admission criteria for Reside[n]tial Rehabilitation." At the time these statements

2    were made to Connecticut regulators, UBH knew them to be false.

3         17.    Since July 10, 2015, Rhode Island law has required that payors including insurers

4    "rely upon the criteria of the American Society of Addiction Medicine when developing

5    coverage for levels of care for substance-use disorder treatment." 27 R.I. Gen. Laws § 27-38.2-

6    1(g) (2015); 2015 R.I. Pub. Laws 15-236 (15-H 5837A).

7         18.    UBH violated Rhode Island law from July 10, 2015 through the end of the Class

8    Period because UBH did not use the ASAM Criteria to administer claims for substance use

9    disorder treatment and UBH's Guidelines were not "consistent with" the ASAM Criteria.

10        19.    Throughout the entire Class Period, Texas Law required insurance companies to

11   apply criteria issued by the Texas Department of Insurance ("TDI Criteria") in making medical

12   necessity determinations with respect to claims for substance use disorder treatment when an

13   individual's plan was governed by Texas law and treatment was sought from a provider or

14   facility in Texas. 28 Tex. Admin. Code § 3.8011 (1991).

15        20.    UBH violated Texas law during the Class Period by applying its own Guidelines

16   rather than applying solely the TDI Criteria to claims covered by the Texas statute.

17        21.    The Wit State Mandate Class members' plans and applicable state law required

18   UBH to use specific state-mandated criteria to make medical necessity determinations. These

19   class members, therefore, had a right, under ERISA and their plans, to have UBH adjudicate

20   their claims solely according to the state-mandated criteria. UBH did not do so, thereby violating

21   ERISA and these class members' plans.

22        22.    As to the Wit State Mandate Class, each and every adverse benefit determination

23   made by UBH based in whole or in part on the Guidelines listed in Exhibit A within the

24   following periods was wrongful and made in violation of plan terms, ERISA, and the applicable

25   state law:

26            a.  Between May 22, 2011 and June 1, 2017 for plans governed by Texas law;

27            b.  Between August 18, 2011 and January 1, 2016 for plans governed by Illinois law;

28

c.  Between October 1, 2013 and June 1, 2017 for plans governed by Connecticut law; and

d.  Between July 10, 2015 and June 1, 2017 for plans governed by Rhode Island law.

23.  UBH's Guideline development process was tainted by UBH's financial interests throughout the Class Period.

24.  UBH is a fiduciary within the meaning of ERISA, 29 U.S.C. § 1001 *et seq.*

25.  As a fiduciary, UBH owes fiduciary duties to the participants and beneficiaries of the plans UBH administers, including the duties set forth in 29 U.S.C § 1104(a)(1).

26.  For all the reasons stated above and in the Court's Findings of Fact and Conclusions of Law, ECF No. 418 ("FFCL"), UBH breached its fiduciary duties to the class members, including its obligations under 29 U.S.C. §§ 1104(a)(1)(A), (a)(1)(B), and (a)(1)(D), when it developed, revised and applied the Guidelines.

## II.  REMAND TO THE ADMINISTRATOR FOR REPROCESSING

It is hereby ORDERED that each and every adverse benefit determination meeting the criteria for Class Membership in this case (each one, a "Remanded ABD") is hereby remanded to UBH to be reprocessed in a manner consistent with the Court's FFCL, Remedies Order and this Judgment. Such reprocessing shall be completed as follows, all at UBH's expense:

### A.  Completion of the Administrative Record

1.  Class members and/or their healthcare providers may (but are not required to) submit to UBH additional evidence relevant to the services for which coverage was denied in the Remanded ABD, including but not limited to (i) medical records and/or other clinical information concerning the request for coverage at the proposed level of care; and/or (ii) records substantiating services received at the requested level of care after a pre-service or concurrent denial, including any bills related thereto, whether or not the class member submitted a post-service claim to UBH for such services.

2.  UBH shall set up user-friendly processes to enable class members to submit such additional information via mail; fax; and/or an online web portal, at the class member's option, and to ensure that any such information is promptly added to the class member's administrative

1   record. The Special Master (discussed in § IV below) shall review and approve the processes to

2   ensure their adequacy for this purpose.

3          3.      A class member's submission shall be deemed timely if it is postmarked or

4   received by UBH within 90 days after the Class Administrator sends the Class Notice pursuant to

5   § II above. The Special Master shall have the discretion to extend this time period for all class

6   members, for a subset of class members, or for a particular class member.

7          4.      If a class member's administrative record remains incomplete after the close of

8   this period, such that UBH is unable to make specific findings applying the Court-approved

9   criteria, UBH shall not issue an adverse benefit determination unless UBH first makes a good-

10  faith effort to contact the provider listed on the relevant request for coverage and attempts to

11  collect the additional necessary clinical information from the provider. The Special Master shall

12  determine what steps are sufficient to constitute a good-faith effort for these purposes.

13      **B.  Criteria to be Applied Upon Remand**

14         On remand, UBH will re-evaluate only whether the proposed treatment at the requested

15  level of care was consistent with generally accepted standards of care. In order to make this

16  redetermination, UBH will conduct a full and fair review of all of the available clinical

17  information for all services received by the class member at the requested level of care,

18  regardless of whether the member submitted a post-service claim for such services prior to this

19  Judgment, and will apply the following criteria, which the Court has found are consistent with

20  generally accepted standards of care:

21         1.      To re-evaluate requests for coverage for the treatment of class members with a

22  primary diagnosis of substance use disorder, UBH will apply the most recent edition of the

23  ASAM Criteria, the 2013 edition of which was admitted at trial as Trial Exhibit 662. When re-

24  evaluating requests for residential treatment of a substance use disorder, UBH shall approve

25  coverage if the member qualified for services at any of the sub-levels identified in the ASAM

26  Criteria (*i.e.,* Levels 3.1, 3.3, 3.5, and 3.7).

27         2.      To re-evaluate requests for coverage of treatment for class members who were

28  adults at the time of the relevant treatment with a primary diagnosis of a mental health condition,

UBH will apply the latest edition of the LOCUS, the 2010 edition of which was admitted at trial as Trial Exhibit 653.

3.      To re-evaluate requests for coverage of treatment for class members who were between the ages of 6 and 18 at the time of the relevant treatment and had a primary diagnosis of a mental health condition, UBH will apply the most recent edition of the CASII, the 2014 edition of which was admitted at trial as Trial Exhibit 645.

4.      To re-evaluate requests for coverage of treatment for class members who were ages 5 or under at the time of the relevant treatment and had a primary diagnosis of a mental health condition, UBH will apply the most recent edition of the ECSII.

**C. No Retaliation**

In reprocessing the class members' requests for coverage on remand, UBH is prohibited from: (i) denying a request on any ground other than the lack of medical necessity or the clinical inappropriateness of the services, as determined according to the criteria required by the Court in § II.B of this Judgment, except exclusions or limitations UBH cited in its original written notification of denial to the class member; (ii) re-evaluating any coverage determination made with respect to a class member other than the Remanded ABD; and (iii) seeking to recoup or offset, from the class member or their provider(s), any amounts UBH pays pursuant to this Judgment, including by withholding or reducing any benefits authorized in connection with any subsequent request for coverage by the class member.

**D. Procedures Following Re-Determination**

Following a full and fair review, UBH shall issue its benefit determination on remand, as follows:

**1.      Procedures in the Event of a Denial or Partial Denial on Remand**

If, following a full and fair review of all of the available information and application of the relevant criteria under § II.B of this Judgment, UBH determines in good faith that coverage is not available to the class member in whole or in part, UBH will issue an adverse benefit determination that complies strictly with 29 C.F.R. § 2560.503-1.

a. UBH's determination shall be considered an initial adverse benefit determination for purposes of ERISA and its implementing regulations, including 29 C.F.R. § 2560.503-1, and the class member shall be entitled to avail himself or herself of all rights to administrative appeal, including external appeal, available pursuant to ERISA and the class member's plan and/or any causes of action arising from such adverse benefit determination.

b. UBH's written notice of the determination shall include specific and detailed findings supporting the determination, including citations to the clinical evidence and the specific provisions of the applicable criteria on which UBH's conclusion is based. The notice shall also include specific instructions for appealing the determination, including, where applicable, instructions on how to obtain an external appeal, and shall inform the class member of his or her right to file an ERISA lawsuit challenging the new determination after the administrative appeals are exhausted.

## 2. Procedures in the Event of Approval of Coverage on Remand

If, following a full and fair review of all of the available information and application of the relevant criteria under § II.B of this Judgment, UBH determines in good faith that the requested services at the requested level of care were consistent with generally accepted standards of care and therefore coverage should be approved on remand, in whole or in part:

a. UBH will notify the class member of its determination.

b. UBH's written notice of the determination shall include specific and detailed findings supporting the determination, including citations to the clinical evidence and the specific provisions of the applicable criteria on which UBH's conclusion is based.

c. UBH will then calculate the amount of benefits the class member is owed under the terms of the applicable plan in effect at the time the request for coverage was originally received.

1          i.    In calculating the amount of benefits owed, UBH shall include benefits

2               owed for all services the class member received at the level of care at issue

3               in the Remanded ABD that UBH finds are consistent with the criteria in §

4               II.B, above, regardless of whether the class member submitted a post-

5               service claim for them prior to this Judgment. UBH is not required to

6               cause benefits to be paid for services the class member received at a level

7               of care that is different than the one at issue in the Remanded ABD.

8          ii.    In calculating the amount of benefits owed, UBH shall apply the financial

9               terms contained in the class member's plan in effect as of the date the

10             Remanded ABD was issued, including deductibles, out-of-pocket

11             maximums, co-pays or coinsurance, coordination of benefits and

12             subrogation. For in-network claims, UBH shall apply the applicable

13             contracted provider reimbursement rates in effect as of the date of the

14             Remanded ABD. If, prior to this Judgment, a class member otherwise met

15             his or her deductible or out-of-pocket maximum for the plan or calendar

16             year(s) at issue, UBH shall deem the deductible or maximum to have been

17             met for purposes of calculating the amount of benefits owed.

18        iii.    UBH shall pay to the class member the calculated benefit amount, plus

19             interest pursuant to § II.E of this Judgment, within 30 days after UBH

20             adjudicates the claim. If UBH's records reflect that the class member

21             assigned the benefits to another recipient, including through a direction to

22             pay a provider, UBH shall make the benefit payment in accordance with

23             its usual policies and practice relating to such assignments and/or

24             directions. Where the benefit payment is made, in whole or in part, to one

25             or more assignees, the recipient(s) of the payment shall also receive their

26             proportionate share of the interest provided for under § II.E.

27

28

d.  UBH may not offset against the benefits calculated pursuant to § II.D.2.c of this Judgment any benefits previously paid to the class member or his or her provider in connection with other services requested by the member.

**E.  Interest**

UBH shall pay interest on all amounts it is required to pay pursuant to this Judgment, calculated at the rate provided under 28 U.S.C. § 1961 (the weekly average 1-year constant maturity Treasury yield, as published by the Board of Governors of the Federal Reserve System, for the calendar week preceding the date of the judgment, compounded annually) from the date on which the bill for services from the provider who provided services to the class member initially came due until the date on which payment of benefits is made by UBH.

**F.  Certification and Reporting**

Within 60 days after completing the reprocessing procedures described above for all class members, UBH shall submit to the Court the following: (1) a certification that it has reprocessed all Remanded ABDs according to the requirements set by the Court; and (2) a report on the outcome of reprocessing, including, at a minimum, the following information: (a) the total number of requests for coverage, by level of care, that were reprocessed pursuant to this Judgment; (b) the number of class members, by level of care, whose requests for coverage were denied on remand; (c) the number of class members, by level of care, whose adverse benefit determinations were reversed in whole or in part on remand (including how many were reversed in whole, and how many in part); and (d) the number of class members who received a benefit payment following reprocessing, and the lowest, highest, median, and average amount of the payments, by level of care.

**III.   INJUNCTIVE RELIEF**

**A.  UBH is hereby permanently ENJOINED from:**

1.   Using any of the Guidelines listed on Exhibit A when making coverage-related determinations as to whether services are consistent with generally accepted standards of care.

2.   Using, when making coverage-related determinations as to whether services are consistent with generally accepted standards of care, any Guidelines that include, alone or in

combination, as a mandatory prerequisite for coverage, any criterion listed on the Consolidated Claims Chart filed in this matter on February 12, 2018 (ECF No. 404-2), regardless of whether any such criterion is expressed in facially different language, except that UBH is not enjoined from using the following criteria: Common Criteria ¶¶ 4-5 from UBH's 2011 and 2012 Level of Care Guidelines; Common Criteria ¶ 6 from UBH's 2013 Level of Care Guidelines; and Continued Service Criterion ¶ 5 from UBH's 2012 and 2013 Level of Care Guidelines.

**B. UBH is hereby ORDERED to:**

1. Henceforth, and for a period of ten (10) years from the date of this Judgment – unless this term is modified by the Court following discovery and briefing at the conclusion of the first five years this injunction is in effect, make any and all coverage-related determinations under ERISA-governed plans about whether services are consistent with generally accepted standards of care according to criteria that are consistent with generally accepted standards of care, as established in this Court's FFCL, and the requirements of any applicable state law.

    a. Unless applicable state law requires UBH to use different criteria, UBH shall use the following criteria:

        i. With respect to requests for coverage for the treatment of class members with a primary diagnosis of substance use disorder, the most recent edition of the ASAM Criteria. Faithful application of the ASAM Criteria to requests for coverage of residential treatment requires consideration of the criteria applicable to each of the sub-levels of residential treatment identified in the ASAM Criteria (*i.e.,* Levels 3.1, 3.3, 3.5, and 3.7).

        ii. With respect to requests for coverage of treatment of adults with a primary diagnosis of a mental health condition, the most recent edition of LOCUS published by the American Association of Community Psychiatrists.

        iii. With respect to requests for coverage of treatment of children and adolescents (ages 6 through 18) who have a primary diagnosis of a mental health condition, the most recent edition of the CASII, published by the American Academy of Child and Adolescent Psychiatrists.

iv.  With respect to requests for coverage of treatment of children and adolescents (ages 5 or younger) who have a primary diagnosis of a mental health condition, the most recent edition of the ECSII, published by the American Academy of Child and Adolescent Psychiatrists.

b.  If applicable state law mandates the use of different criteria from those set forth above, UBH shall faithfully apply the state-mandated criteria.

2.  With the oversight and approval of the Special Master, UBH shall promptly develop and implement a program for training UBH's Care Advocates, Peer Reviewers, external clinical consultants, and any other personnel who make or have input into clinical coverage determinations, on the faithful application of the coverage criteria prescribed in § II.B, above.

a.  UBH shall complete its training of any such personnel who will make or have input into reprocessing of coverage determinations on remand (see § II, above), to the satisfaction of the Special Master, within 60 days following the Court's appointment of the Special Master. The Special Master shall report to the Court when this initial phase of training is complete.

b.  UBH shall complete its training of any other personnel covered by this subsection, to the satisfaction of the Special Master, within 90 days following the Court's appointment of the Special Master. The Special Master shall report to the Court when this second phase of training is complete.

c.  UBH's training program shall include plans for training new personnel as they may be hired in the future and for refreshing the training of existing employees on at least an annual basis. UBH shall be required to obtain the approval of the Special Master on the design of UBH's ongoing training program within 90 days following the Court's appointment of the Special Master.

3.  With the oversight of the Special Master, UBH shall promptly develop and implement a program, to train UBH's Care Advocates, Peer Reviewers, external clinical consultants, any other personnel who make or have input into coverage determinations, and all senior and executive management on UBH's duties under ERISA, including what it means to be

an ERISA fiduciary and to administer benefit plans solely in the interests of participants and beneficiaries, as well as the need to comply with plan terms.

       a.  UBH shall complete its training of any such personnel who will make or have input into reprocessing of coverage determinations on remand (see § II, above), to the satisfaction of the Special Master, within 60 days following the Court's appointment of the Special Master. The Special Master shall report to the Court when this initial phase of training is complete.

       b.  UBH shall complete its training of any other personnel covered by this subsection, to the satisfaction of the Special Master, within 90 days following the Court's appointment of the Special Master. The Special Master shall report to the Court when this second phase of training is complete.

       c.  UBH's training program shall include plans for training new personnel as they may be hired in the future and for refreshing the training of existing employees on at least an annual basis. UBH shall be required to obtain the approval of the Special Master on the design of UBH's ongoing training program within 90 days following the Court's appointment of the Special Master.

**IV.    SPECIAL MASTER**

    As set forth in the Court's Order Appointing A Special Master, ECF No. <u>528</u>, which is incorporated herein by reference, the Court has appointed <u>Douglas R. Young</u> as Special Master to serve as an independent monitor to oversee and verify UBH's compliance with this Judgment, including UBH's faithful implementation of the training program, disclosures and reprocessing procedures ordered herein.

**V.    INTERIM AND FINAL DEADLINES**

    1.    UBH's reprocessing of the Remanded ABDs shall begin upon the earlier of (a) UBH's receipt of additional information pursuant to Section II.A, above; or (b) the conclusion of the 90-day period for submitting such information, as specified in § II.A.3, above.

    2.    UBH shall complete its reprocessing of the class members' requests for coverage within one (1) year of the earliest date on which the notices required under this Court's Remedies

Order (ECF No. 491 at 90:1-14) are sent to the class. The Special Master shall have the authority to extend this deadline either upon the request of a class member or, following a showing of good cause, upon UBH's request.

3.     The Special Master shall file a report in the docket for this case every 60 days on his/her activities, including the status of the reprocessing procedures. The Special Master shall have the authority to require UBH to report to the Special Master or to the Court on other issues and at other times, in his/her discretion.

## VI.     RETENTION OF JURISDICTION

The Court retains jurisdiction over this action for the duration of the injunction, that is, ten years, unless the injunction is terminated sooner pursuant to § III.B.1 of this Judgment.

## VII.     ATTORNEYS FEES, EXPENSES AND COSTS

If a timely motion is filed pursuant to Fed. R. Civ. P. 54(d)(2) as provided in the Court's order dated November 12, 2020 (ECF No. 495) extending the time until November 24, 2020, the Court will separately consider whether Plaintiffs' counsel should be awarded their reasonable attorneys' fees and the costs and expenses of these consolidated actions.

**IT IS SO ORDERED.**

Dated: ____February 1, 2021____

_____
The Honorable Joseph C. Spero
Chief United States Magistrate Judge

# Exhibit A

PSYCH-APPEAL, INC.
Meiram Bendat (Cal. Bar No. 198884)
8560 West Sunset Boulevard, Suite 500
West Hollywood, CA 90069
Tel: (310) 598-3690, x.101
Fax: (888) 975-1957
mbendat@psych-appeal.com

ZUCKERMAN SPAEDER LLP
D. Brian Hufford (admitted *pro hac vice*)
Jason S. Cowart (admitted *pro hac vice*)
399 Park Avenue, 14th Floor
New York, NY 10022
Tel: (212) 704-9600
Fax: (212) 704-4256
dbhufford@zuckerman.com
jcowart@zuckerman.com

Caroline E. Reynolds (admitted *pro hac vice*)
1800 M Street, N.W., Suite 1000
Washington, D.C. 20036
Tel: (202) 778-1800
Fax: (202) 822-8106
creynolds@zuckerman.com

*Attorneys for Plaintiffs*

<table>
<tr><td>UNITED STATES DISTRICT COURT</td></tr>
<tr><td>NORTHERN DISTRICT OF CALIFORNIA</td></tr>
<tr><td><strong>TRIAL EXHIBIT  880</strong></td></tr>
<tr><td>Case Nos. 14-cv-2346-JCS/14-cv-5337-JCS</td></tr>
<tr><td>Date Entered _____</td></tr>
<tr><td>By _____<br>Deputy Clerk</td></tr>
</table>

## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

| | |
|---|---|
| DAVID AND NATASHA WIT, et al., | Case No. 3:14-CV-02346-JCS |
| Plaintiffs, | |
| v. | |
| UNITED BEHAVIORAL HEALTH, | |
| Defendant. | |
| GARY ALEXANDER, et al., | Case No. 3:14-CV-05337-JCS |
| Plaintiffs, | |
| v. | **STIPULATIONS OF FACT** |
| UNITED BEHAVIORAL HEALTH, | |
| Defendant. | |

**RECITALS**

WHEREAS, on May 8, 2017, the Court ordered the parties to file a "joint case management conference statement with joint stipulations regarding appropriate groupings and which coverage determination guidelines incorporate which level of care guidelines."

WHEREAS, since then, the parties have met-and-conferred on numerous occasions via written correspondence and telephonic conferences about potential joint stipulations regarding the groupings of UBH's coverage determination guidelines.

WHEREAS, through stipulations and Court orders, the deadline to file joint stipulations regarding the groupings of coverage determination guidelines has been extended to June 9, 2017.

WHEREAS, Plaintiffs David and Natasha Wit, Brian Muir, Brandt Pfeifer, Lori Flanzraich, Cecilia Holdnak, Gary Alexander, Corinna Klein, and David Haffner (collectively "Plaintiffs") contend that each "Coverage Determination Guidelines" (or "CDGs") on Exhibit A incorporates the admission, continued stay and discharge criteria contained in the referenced "Level of Care Guidelines" (or "LOCGs" or "LOCs"), whether by cross-reference, by containing language identical to or substantially similar to the language in a specific Level of Care Guideline, or based on other evidence to be presented at trial.

WHEREAS, Plaintiffs contend that the groupings set forth in Exhibit A will streamline the presentation of evidence at trial because the CDGs are flawed to the same extent and for the same reasons as the LOCGs whose level of care criteria they incorporate, such that, if the Court determines that a referenced LOCG includes level of care criteria that are inconsistent with generally accepted standards of care such that UBH's use of that LOCG was improper, UBH's use of a CDG incorporating that LOCG was likewise improper.

WHEREAS, except for Coverage Determination Guidelines that relate specifically to substance use disorders (listed in Group 8, described below), or contain or refer to criteria for determining whether care is "custodial" (listed in Group 9, described below), Plaintiffs challenge the Coverage Determination Guidelines in these cases only to the extent that they incorporate a Level of Care Guideline (whether by cross-reference or otherwise).

WHEREAS, UBH disagrees that the various references to LOCGs in the CDGs that are

-1-

STIPULATIONS OF FACT
CASE NOS. 3:14-CV-02346-JCS, 3:14-CV-05337-JCS

**TRIAL EX. 880-0002**

set forth in paragraphs 20-28, below, and in Exhibit A (a) incorporate the entirety of the referenced LOCG(s) into the CDG such that the LOCG(s) is completely part of the CDG at issue or (b) warrant imposing all the findings about the referenced LOCG(s) onto the CDG.

WHEREAS, UBH contends that the groupings set forth in paragraphs 20-28, below, and in Exhibit A are not suitable to try this case on a classwide basis because, among other things, even though portions of LOCGs are incorporated into or referenced in CDGs in varying and differing degrees, there is not complete incorporation of all the terms of a particular LOCG into all of the CDGs that are part of the same group.

## STIPULATIONS OF FACT

By and through their undersigned counsel of record, Plaintiffs David and Natasha Wit, Brian Muir, Brandt Pfeifer, Lori Flanzraich, Cecilia Holdnak, Gary Alexander, Corinna Klein, and David Haffner (collectively "Plaintiffs"), and Defendant United Behavioral Health ("UBH"), admit, for the purposes of the above-captioned cases only, the truth of the definitions and facts set forth below.

## DEFINITIONS

1. "UBH" means defendant United Behavioral Health, whether or not operating as OptumHealth Behavioral Solutions, along with each of its employees.

2. "Plan" means an employer-sponsored health benefit plan governed by ERISA for which UBH is/was responsible for making coverage determinations with respect to Requests for Coverage for mental health or substance use disorder treatment during the Class Period.

3. "Request for Coverage" means a request for insurance coverage under a Plan, whether prospective or retrospective, for outpatient, intensive outpatient or residential treatment for mental health conditions or substance use disorders.

4. "Clinical Non-Coverage Determination" means any clinical denial of a Request for Coverage, whether or not such denial or determination is/was final.

5. "Member" means a Participant in or Beneficiary of a Plan, as defined in 29 U.S.C. § 1002(7) & (8).

6. "Peer Reviewer" means a physician or doctoral-level psychologist authorized by

-2-

**TRIAL EX. 880-0003**

1     UBH to make a Clinical Non-Coverage Determination.

2         7.     The word "include" (and any variations thereof) means including, but not limited

3     to.

4                         **FACTS**

5         1.     Among other things, UBH administers insurance benefits for behavioral health

6     services for various health benefit Plans.

7         2.     Behavioral health services include services for the specific diagnosis and treatment

8     of mental health conditions or substance use disorders.

9         3.     UBH administers Requests for Coverage on behalf of Members of ERISA-

10     governed health benefit Plans.

11         4.     At the time of each named Plaintiff's Non-Coverage Determination that gives rise

12     to his or her claims in this action, as described in the Complaints, the Plaintiff's Plan was

13     governed by ERISA.

14         5.     The specific terms and conditions of coverage for mental health and substance use

15     disorder treatment administered by UBH are set forth in the Plan term documents for each Plan,

16     including but not limited to the Certificate of Coverage and/or Summary Plan Description.

17         6.     UBH has created a set of clinical policies and guidelines, which include but are not

18     limited to its LOCGs and its CDGs which are discussed further in ¶¶ 10-31, below.

19         7.     Before UBH issues a Clinical Non-Coverage Determination, it offers a peer review

20     with a Peer Reviewer.

21         8.     If the Peer Reviewer makes a Clinical Non-Coverage Determination, UBH

22     provides written notification of the determination to the Member and the provider.

23         9.     UBH's Peer Reviewers include their notes relating to each Clinical Non-Coverage

24     Determination, the facts considered in making the determination, and the rationale for their

25     decision, in electronic databases, including the LINX database and the PULSE database. The

26     LINX database and the PULSE database are sources for some of the clinical information that is in

27     the ARTT database.

                           *Trial Exhibit 1*

28         10.     ~~The document produced by UBH with the bates number UBHWIT0014654~~ is a

STIPULATIONS OF FACT
CASE NOS. 3:14-CV-02346-JCS, 3:14-CV-05337-JCS

**TRIAL EX. 880-0004**

1   true and correct copy of the Level of Care Guidelines in effect from March 28, 2011 to March 25,

2   2012 (hereafter, the "2011 Level of Care Guidelines").

3          11.      *Trial Exhibit 2*
                    ~~The document produced by UBH with the bates number UBHWIT0000001~~ is a

4   true and correct copy of the Level of Care Guidelines in effect from March 26, 2012 to March 18,

5   2013 (hereafter, the "2012 Level of Care Guidelines").

6          12.      *Trial Exhibit 3*
                    ~~The document produced by UBH with the bates number UBHWIT0000082~~ is a

7   true and correct copy of the Level of Care Guidelines in effect from March 19, 2013 to January

8   20, 2014 (hereafter, the "2013 Level of Care Guidelines").

9          13.      *Trial Exhibit 4*
                    ~~The document produced by UBH with the bates number UBHWIT0000170~~ is a

10  true and correct copy of the Level of Care Guidelines in effect from January 21, 2014 to January

11  19, 2015 (hereafter, the "2014 Level of Care Guidelines").

12         14.      *Trial Exhibit 5*
                    ~~The document produced by UBH with the bates number UBHWIT0354266~~ is a

13  true and correct copy of the Level of Care Guidelines in effect from January 20, 2015 to January

14  18, 2016 (hereafter, the "2015 Level of Care Guidelines").

15         15.      *Trial Exhibit 6*
                    ~~The document produced by UBH with the bates number UBHWIT0353748~~ is a

16  true and correct copy of the Level of Care Guidelines in effect from January 19, 2016 to June 20,

17  2016 (hereafter, the "January 2016 Level of Care Guidelines").

18         16.      *Trial Exhibit 7*
                    ~~The document produced by UBH with the bates number UBHWIT0656347~~ is a

19  true and correct copy of the Level of Care Guidelines in effect from June 20, 2016 to March 12,

20  2017 (hereafter, the "June 2016 Level of Care Guidelines").

21         17.      *Trial Exhibit 8*
                    ~~The document attached as Exhibit B~~ is a true and correct copy of the Level of Care

22  Guidelines in effect from March 12, 2017 to the present (hereafter, the "2017 Level of Care

23  Guidelines").

24         18.      *Trial Exhibits  218, 219, 221, 222, 223, and 224*
                    ~~The documents attached as Exhibits C through H~~ are true and correct copies of the

25  following Coverage Determination Guidelines:

26         a.  *Trial Exhibit 218*
                ~~Exhibit C~~ – Anxiety Disorders (effective February 1, 2017 to the present);

27         b.  *Trial Exhibit 219*
                ~~Exhibit D~~ – Disruptive, Impulse-Control & Conduct Disorders (effective February

28             1, 2017 to the present);

-4-

**TRIAL EX. 880-0005**

1    *Trial Exhibit 222*
     c. ~~Exhibit E~~ – Bipolar and Related Disorders (effective May 1, 2017 to the present);

2    *Trial Exhibit 221*
     d. ~~Exhibit F~~ – Custodial care (inpatient & residential services) (effective March 1,

3       2017 to the present);
     *Trial Exhibit 223*

4    e. ~~Exhibit G~~ – Other Conditions That May Be a Focus of Clinical Attention

5       (Previously V-Code Conditions) (effective May 1, 2017 to the present);
     *Trial Exhibit 224*

6    f. ~~Exhibit H~~ – Trauma- and Stressor-Related Disorders (effective May 1, 2017 to the

7       present).

8       19.     The chart attached hereto as Exhibit A is a list of all Level of Care Guidelines and

9    certain Coverage Determination Guidelines in effect from May 22, 2011 through the present, each

10   of which was produced by UBH with the bates numbers listed on the chart (with the exception of

11   the 2017 Level of Care Guidelines and any CDGs listed with an end date of "Present," which

12   Plaintiffs have obtained from UBH's website, www.providerexpress.com). Each document listed

13   on the chart is a true and correct copy of the specified Level of Care Guidelines or Coverage

14   Determination Guideline. The dates listed in the columns headed "Start Date" and "End Date"

15   state the dates on which each listed guideline was in effect. Plaintiffs confirm that Exhibit A

16   contains a complete list of all guidelines at issue in these related actions.

17      20.     The guidelines in Plaintiffs' proposed "Group 1" are indicated on Exhibit A and

18   are also listed in the Chart attached hereto as Exhibit A.1. The 2011 Level of Care Guidelines

19   were in effect for at least some of the same period as the Coverage Determination Guidelines

20   listed in Exhibit A.1, as reflected in the "Start Date" and "End Date" columns of the chart.

21      21.     The guidelines in Plaintiffs' proposed "Group 2" are indicated on Exhibit A and

22   are also listed in the Chart attached hereto as Exhibit A.2. The 2012 Level of Care Guidelines (a)

23   were in effect for at least some of the same period as the Coverage Determination Guidelines

24   listed in Exhibit A.2, as reflected in the "Start Date" and "End Date" columns of the chart, and/or

25   (b) were specifically referenced in those Coverage Determination Guidelines. Some Coverage

26   Determination Guidelines that are in "Group 2" were adopted after the 2012 Level of Care

27   Guidelines were no longer in effect. Those Coverage Determination Guidelines are in "Group 2"

28   based only on a reference or citation to the 2012 Level of Care Guidelines and are shown in the

-5-

**TRIAL EX. 880-0006**

1   attached Exhibit I, which duplicates information from Exhibit A for the Coverage Determination

2   Guidelines at issue, by green highlighting.

3       22.     The guidelines in Plaintiffs' proposed "Group 3" are indicated on Exhibit A and

4   are also listed in the Chart attached hereto as Exhibit A.3.  The 2013 Level of Care Guidelines (a)

5   were in effect for at least some of the same period as the Coverage Determination Guidelines

6   listed in Exhibit A.3, as reflected in the "Start Date" and "End Date" columns of the chart, and/or

7   (b) were specifically referenced in those Coverage Determination Guidelines.  Some Coverage

8   Determination Guidelines that are in "Group 3" were adopted after the 2013 Level of Care

9   Guidelines  no longer in effect.  Those Coverage Determination Guidelines are in "Group 3"

10  based only on a reference or citation to the 2013 Level of Care Guidelines and are shown in

11  Exhibit I by green highlighting.

12      23.     The guidelines in Plaintiffs' proposed "Group 4" are indicated on Exhibit A and

13  are also listed in the Chart attached hereto as Exhibit A.4.  The 2014 Level of Care Guidelines (a)

14  were in effect for at least some of the same period as the Coverage Determination Guidelines

15  listed in Exhibit A.4, as reflected in the "Start Date" and "End Date" columns of the chart, and/or

16  (b) were specifically referenced in those Coverage Determination Guidelines.  Some Coverage

17  Determination Guidelines that are in "Group 4" were adopted after the 2014 Level of Care

18  Guidelines were no longer in effect.  Those Coverage Determination Guidelines are in "Group 4"

19  based only on a reference or citation to the 2014 Level of Care Guidelines and are shown in

20  Exhibit I by green highlighting.

21      24.     The guidelines in Plaintiffs' proposed "Group 5" are indicated on Exhibit A and

22  are also listed in the Chart attached hereto as Exhibit A.5.  The 2015 Level of Care Guidelines (a)

23  were in effect for at least some of the same period as the Coverage Determination Guidelines

24  listed in Exhibit A.5, as reflected in the "Start Date" and "End Date" columns of the chart, and/or

25  (b) were specifically referenced in those Coverage Determination Guidelines.  Some Coverage

26  Determination Guidelines that are in "Group 5" were adopted after the 2015 Level of Care

27  Guidelines were no longer in effect.  Those Coverage Determination Guidelines are in "Group 5"

28  based only on a reference or citation to the 2015 Level of Care Guidelines and are shown in

**TRIAL EX. 880-0007**

Exhibit I by green highlighting.

25.     The guidelines in Plaintiffs' proposed "Group 6" are indicated on Exhibit A and are also listed in the Chart attached hereto as Exhibit A.6.  The 2016 Level of Care Guidelines (a) were in effect for at least some of the same period as the Coverage Determination Guidelines listed in Exhibit A.6, as reflected in the "Start Date" and "End Date" columns of the chart, and/or (b) were specifically referenced in those Coverage Determination Guidelines.  Some Coverage Determination Guidelines that are in "Group 6" were adopted after the 2016 Level of Care Guidelines were no longer in effect.  Those Coverage Determination Guidelines are in "Group 6" based only on a reference or citation to the 2016 Level of Care Guidelines and are shown in Exhibit I by green highlighting.

26.     The guidelines in Plaintiffs' proposed "Group 7" are indicated on Exhibit A and are also listed in the Chart attached hereto as Exhibit A.7.  The 2017 Level of Care Guidelines were in effect for at least some of the same period as the Coverage Determination Guidelines listed in Exhibit A.7, as reflected in the "Start Date" and "End Date" columns of the chart.

27.     The chart attached hereto as Exhibit A.8, titled "Group 8," lists all UBH Level of Care Guidelines and Coverage Determination Guidelines in effect at any point from May 22, 2011 through June 1, 2017 that contain or refer to level of care criteria for the treatment of substance use disorders.

28.     The chart attached hereto as Exhibit A.9, titled "Group 9," lists all UBH Level of Care Guidelines and Coverage Determination Guidelines in effect at any point from May 22, 2011 through June 1, 2017 that contain or refer to criteria for determining whether care is "custodial."

29.     In addition to being in effect for at least some of the same period as the Level of Care Guideline with the corresponding "Group" number(s) (as set forth in ¶¶ 19-27, above), each of the Coverage Determination Guidelines listed in Exhibit A contains one or more references to one or more Level of Care Guidelines.  The categories of reference language used in each CDG are indicated in Columns O through V of Exhibit A.

30.     Where indicated by an "X", the specified CDG contains the identified category of

STIPULATIONS OF FACT
CASE NOS. 3:14-CV-02346-JCS, 3:14-CV-05337-JCS

**TRIAL EX. 880-0008**

reference language, as follows:

    a.  An "X" in the column titled "LOCG Reference A" means that the Coverage Determination Guideline contains a reference to a Plan exclusion for services that are "not consistent with . . . [UBH's] level of care guidelines as modified from time to time" or an exclusion for services that is similar to it.

    b.  An "X" in the column titled "LOCG Reference B" means that the Coverage Determination Guideline contains the following language or language similar to it: UBH "maintains that treatment . . . should be consistent with its level of care guidelines . . . ."

    c.  An "X" in the column titled "LOCG Reference C" means that the Coverage Determination Guideline contains the following language or language similar to it: UBH "maintains clinical protocols that include the Level of Care Guidelines which describe the scientific evidence, prevailing medical standards and clinical guidelines supporting our determinations regarding treatment…[that are] available…upon request."

    d.  An "X" in the column titled "LOCG Reference D" means that the Coverage Determination Guideline contains the following language or language similar to it: UBH "maintains clinical protocols that describe the scientific evidence, prevailing medical standards and clinical guidelines supporting our determinations regarding [treatment/specific services]…[that are] available…upon request," but this language does not include the words, "Level of Care Guidelines."

    e.  An "X" in the column titled "LOCG Reference E" means that the Coverage Determination Guideline cites a Level of Care Guideline as support in a specific paragraph or paragraphs.

    f.  An "X" in the column titled "LOCG Reference F" means that the Coverage Determination Guideline contains language that is similar to the "Common Criteria" and/or language relating to various levels of care from a specific Level of Care Guideline.

-8-

**TRIAL EX. 880-0009**

g.   An "X" in the column titled "LOCG Reference G" means that the Coverage Determination Guideline contains all of the provisions of the "Common Criteria and Clinical Best Practices for All Levels of Care" section of UBH's 2015 and 2016 Level of Care Guidelines.

h.   An "X" in the column titled "LOCG Reference H" means that, among other language, the Coverage Determination Guideline includes a section entitled, "Level of Care Guidelines," which states:

> "Optum/ OptumHealthBehavioral Solutions of California Level of Care Guidelines are available at: https://www.providerexpress.com/content/ope-provexpr/us/en/clinical-resources/guidelines-policies/locg.html

> The Level of Care Guidelines are a set of objective and evidence-based behavioral health guidelines used to standardize coverage determinations, promote evidence-based practices, and support members' recovery, resiliency, and wellbeing."

In the version of each such Coverage Determination Guideline available on UBH's website, the citation in blue, above, operates as a hyperlink to the 2017 Level of Care Guidelines.

31.   The LOCGs and CDGs identified in paragraphs 10-18, above, and/or on Exhibit A are admissible into evidence at the trial of the above-captioned cases.

Dated:  June 9, 2017

/s/ Caroline Reynolds                                    /s/ Nathanial Bualat

On Behalf of Plaintiffs                               On Behalf of Defendant
                                                              United Behavioral Health

STIPULATIONS OF FACT
CASE NOS. 3:14-CV-02346-JCS; 3:14-CV-05337-JCS

**TRIAL EX. 880-0010**

**FILER'S ATTESTATION**

Pursuant to Civil Local Rule 5-1(i)(3) regarding signatures, I attest that concurrence in the filing of this document has been obtained from the other signatories.

Dated: June 9, 2017                    */s/ Caroline Reynolds*
                                        Caroline Reynolds

STIPULATIONS OF FACT
CASE NOS. 3:14-CV-02346-JCS, 3:14-CV-05337-JCS

**TRIAL EX. 880-0011**

| Trial Ex. | ControlID | Guideline Title | Effective Dates Start | Effective Dates End | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | UBHWIT0009571 | Outpatient Treatment of Obsessive Compulsive Disorder | June 1, 2010 | February 1, 2012 | X | | | | | | | | | X | | | X | | | | |
| 10 | UBHWIT0009652 | Custodial Care and Inpatient Services | August 1, 2010 | December 1, 2011 | X | | | | | | | | | X | | X | | | | | |
| 11 | UBHWIT0011205 | Residential Rehabilitation for Substance Use Disorders | August 1, 2010 | December 1, 2011 | X | | | | | | | | X | X | X | | | | | | |
| 12 | UBHWIT0010945 | Residential Treatment Center for Major Depressive Disorder | September 1, 2010 | April 17, 2012 | X | X | | | | | | X | | X | X | | | | | | |
| 13 | UBHWIT0011023 | Intensive Outpatient Program for Major Depressive Disorder | October 1, 2010 | April 3, 2012 | X | X | | | | | | | | X | X | X | | | | | |
| 14 | UBHWIT0009601 | Outpatient Treatment for Major Depressive Disorder (MDD) | October 1, 2010 | April 3, 2012 | X | X | | | | | | | | X | X | | X | | | | |
| 15 | UBHWIT0010940 | Conduct Disorder | October 1, 2010 | April 17, 2012 | X | X | | | | | | | | X | | X | X | | | | |
| 16 | UBHWIT0011187 | Personality Disorders | October 1, 2010 | April 17, 2012 | X | X | | | | | | | | X | | X | X | | | | |
| 17 | UBHWIT0010966 | Extended Outpatient Treatment Visits | November 1, 2010 | May 1, 2012 | X | X | | | | | | | | X | | X | | | | | |
| 18 | UBHWIT0011036 | Learning Disorders | November 1, 2010 | May 1, 2012 | X | X | | | | | | | | X | | | X | | | | |
| 19 | UBHWIT0011057 | Outpatient Treatment of Anorexia Nervosa | November 1, 2010 | November 1, 2012 | X | X | | | | | | | | X | X | X | | | | | |
| 20 | UBHWIT0010984 | Intensive Outpatient Program for Anorexia Nervosa | November 1, 2010 | December 1, 2012 | X | X | | | | | | | | X | X | X | | | | | |
| 21 | UBHWIT0010909 | Residential Treatment Center for Anorexia Nervosa | November 1, 2010 | December 1, 2012 | X | X | | | | | | | | X | X | X | | | | | |
| 22 | UBHWIT0011041 | Outpatient Treatment of Attention-Deficit/Hyperactivity Disorder | November 1, 2010 | July 1, 2011 | X | | | | | | | | | X | X | X | | | | | |
| 23 | UBHWIT0011240 | Motor Skills Disorder | December 1, 2010 | May 1, 2012 | X | X | | | | | | | | X | | | X | | | | |
| 24 | UBHWIT0011631 | Residential Treatment of Bipolar Disorder | January 1, 2011 | June 1, 2012 | X | X | | | | | | | | X | X | | X | | | | |
| 25 | UBHWIT0011653 | Intensive Outpatient Treatment of Bipolar Disorder | January 1, 2011 | August 1, 2012 | X | X | | | | | | | | X | X | | X | | | | |
| 26 | UBHWIT0011434 | Intensive Outpatient Treatment of Posttraumatic Stress Disorder | January 1, 2011 | August 1, 2012 | X | X | | | | | | | | X | X | | X | | | | |
| 27 | UBHWIT0011722 | Outpatient Treatment of Generalized Anxiety Disorder | January 1, 2011 | August 1, 2012 | X | X | | | | | | | | X | X | X | | | | | |
| 28 | UBHWIT0011380 | Outpatient Treatment of Posttraumatic Stress Disorder | January 1, 2011 | August 1, 2012 | X | X | | | | | | | | X | | | X | | | | |
| 29 | UBHWIT0011416 | Residential Treatment of Posttraumatic Stress Disorder | January 1, 2011 | August 1, 2012 | X | X | | | | | | | | X | X | | | | | | |
| 30 | UBHWIT0001234 | Outpatient Treatment of Bipolar Disorder | January 1, 2011 | August 1, 2012 | X | | | | | | | | | X | | | X | | | | |
| 31 | UBHWIT0011818 | Intensive Outpatient Treatment for Bulimia Nervosa | February 1, 2011 | January 1, 2013 | X | X | | | | | | | | X | X | X | | | | | |
| 32 | UBHWIT0011869 | Residential Treatment of Bulimia Nervosa | February 1, 2011 | March 1, 2013 | X | X | | | | | | | | X | X | X | | | | | |
| 33 | UBHWIT0011851 | Intensive Outpatient Treatment for Schizophrenia | March 1, 2011 | November 1, 2012 | X | X | | | | | | | | X | | | X | | | | |
| 34 | UBHWIT0011675 | Outpatient Treatment for Schizophrenia | March 1, 2011 | November 1, 2012 | X | X | | | | | | | | X | | | X | | | | |

Group Number(s): 1–9. Level of Care Guideline References: A–H.

**TRIAL EX. 880-0012**

| Trial Ex. | ControlID | Guideline Title | Start | End | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | UBHWIT0011576 | Residential Treatment for Schizophrenia | March 1, 2011 | November 1, 2012 | X | X | | | | | | | | X | X | | X | | | | |
| 36 | UBHWIT0011964 | Outpatient Treatment of Bulimia Nervosa | March 1, 2011 | March 1, 2013 | X | X | | | | | | | | X | X | X | | | | | |
| 1 | UBHWIT0014654 | 2011 Level of Care Guidelines | March 28, 2011 | March 26, 2012 | X | | | | | | | X | | | | | | | | | |
| 37 | UBHWIT0011708 | Outpatient Treatment of Dysthymic Disorder | March 29, 2011 | November 1, 2012 | X | X | | | | | | | | X | X | | X | | | | |
| 38 | UBHWIT0012011 | Not Otherwise Specified (NOS) Conditions | April 1, 2011 | September 1, 2012 | X | X | | | | | | | | | | X | | | | | |
| 39 | UBHWIT0011950 | Outpatient Treatment of Panic Disorder | April 1, 2011 | October 1, 2012 | X | X | | | | | | | | X | X | | X | | | | |
| 40 | UBHWIT0011997 | Outpatient Treatment of Adjustment Disorders | April 1, 2011 | November 1, 2012 | X | X | | | | | | | | X | X | | X | | | | |
| 41 | UBHWIT0011734 | Outpatient Treatment of Oppositional Defiant Disorder (ODD) | April 1, 2011 | November 1, 2012 | X | X | | | | | | | | X | X | | X | | | | |
| 42 | UBHWIT0011913 | Intensive Outpatient Treatment of Oppositional Defiant Disorder (ODD) | May 1, 2011 | November 1, 2012 | X | X | | | | | | | | X | X | | X | | | | |
| 43 | UBHWIT0011784 | Mental Retardation | May 1, 2011 | November 1, 2012 | X | X | | | | | | | | X | X | | | | | | |
| 44 | UBHWIT0000421 | Residential Treatment of Oppositional Defiant Disorder (ODD) | May 1, 2011 | November 1, 2012 | X | X | | | | | | | | X | X | | X | | | | |
| 45 | UBHWIT0000386 | Outpatient Treatment of Attention-Deficit/Hyperactivity Disorder | July 1, 2011 | June 1, 2013 | X | X | X | | | | | | | X | X | X | | | | | |
| 46 | UBHWIT0000273 | Autism Spectrum Disorders & Intensive Behavior Therapy | September 1, 2011 | August 1, 2013 | X | X | X | | | | | | | X | X | | X | | | | |
| 47 | UBHWIT0001135 | Custodial Care and Inpatient Services | December 1, 2011 | January 1, 2013 | X | X | | | | | | | X | X | X | | | X | | | |
| 48 | UBHWIT0001118 | Residential Rehabilitation for Substance Use Disorders | December 1, 2011 | March 5, 2013 | X | X | | | | | | | X | X | X | X | | | | | |
| 49 | UBHWIT0000292 | Intensive Outpatient Program for Substance Use Disorders | January 1, 2012 | October 1, 2012 | X | X | | | | | | X | | X | X | | | | | | |
| 50 | UBHWIT0000496 | Outpatient Treatment of Substance Use Disorders | February 1, 2012 | March 5, 2013 | X | X | | | | | | X | | X | X | | | | | | |
| 51 | UBHWIT0000454 | Outpatient Treatment of Obsessive Compulsive Disorder | February 1, 2012 | June 1, 2013 | X | X | X | | | | | | | X | X | X | | | | | |
| 2 | UBHWIT0000001 | 2012 Level of Care Guidelines | March 26, 2012 | March 19, 2013 | X | X | | | | | | X | | | | | | | | | |
| 52 | UBHWIT0000437 | Intensive Outpatient Program for Major Depressive Disorder (MDD) | April 3, 2012 | July 1, 2013 | | X | X | | | | | | | X | | | | | | | |
| 53 | UBHWIT0000608 | Outpatient Treatment of Major Depressive Disorder (MDD) | April 3, 2012 | July 1, 2013 | | X | X | | | | | | | X | | | X | | | | |
| 54 | UBHWIT0001091 | Residential Treatment Center for Major Depressive Disorder (MDD) | April 17, 2012 | July 1, 2013 | | X | X | | | | | | | X | X | | | | | | |
| 55 | UBHWIT0001110 | Conduct Disorder | April 17, 2012 | August 1, 2013 | X | X | X | | | | | | | | | X | X | | | | |
| 56 | UBHWIT0000943 | Personality Disorders | April 17, 2012 | August 1, 2013 | X | X | X | | | | | | | | | X | X | | | | |
| 57 | UBHWIT0000850 | Extended Outpatient Sessions | May 1, 2012 | April 1, 2013 | X | X | X | | | | | | | | | X | | | | | |
| 58 | UBHWIT0001145 | Learning Disorders | May 1, 2012 | September 1, 2013 | X | X | X | | | | | | | | | X | X | | | | |
| 59 | UBHWIT0000926 | Motor Skills Disorder | May 1, 2012 | September 1, 2013 | X | X | X | | | | | | | | | X | X | | | | |

**TRIAL EX. 880-0013**

**JUNE 9, 2017 STIPULATION - EXHIBIT A**

| Trial Ex. | ControlId | Guideline Title | Start | End | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | UBHWIT0001050 | Residential Treatment of Bipolar Disorder | June 1, 2012 | November 1, 2013 |  | x | x |  |  |  |  |  |  | x |  |  | x | x |  |  |  |
| 61 | UBHWIT0000832 | Outpatient Treatment of Generalized Anxiety Disorder | August 1, 2012 | September 1, 2013 |  | x | x |  |  |  |  |  |  | x |  | x | x | x |  |  |  |
| 62 | UBHWIT0000695 | Intensive Outpatient Treatment of Posttraumatic Stress Disorder | August 1, 2012 | October 1, 2013 |  | x | x |  |  |  |  |  |  | x |  | x | x | x |  |  |  |
| 63 | UBHWIT0000867 | Outpatient Treatment of Posttraumatic Stress Disorder | August 1, 2012 | October 1, 2013 |  | x | x |  |  |  |  |  |  | x |  |  | x | x |  |  |  |
| 64 | UBHWIT0000811 | Residential Treatment of Posttraumatic Stress Disorder | August 1, 2012 | October 1, 2013 |  | x | x |  |  |  |  |  |  | x |  |  | x | x |  |  |  |
| 65 | UBHWIT0000747 | Intensive Outpatient Treatment of Bipolar Disorder | August 1, 2012 | November 1, 2013 |  | x | x |  |  |  |  |  |  | x |  |  | x | x |  |  |  |
| 66 | UBHWIT0001193 | Outpatient Treatment of Bipolar Disorder | August 1, 2012 | November 1, 2013 |  | x | x |  |  |  |  |  |  | x |  |  | x | x |  |  |  |
| 67 | UBHWIT0000651 | Not Otherwise Specified (NOS) Conditions | September 1, 2012 | October 1, 2013 |  | x | x |  |  |  |  |  |  |  |  | x | x | x |  |  |  |
| 68 | UBHWIT0001175 | Intensive Outpatient Program for Substance Use Disorders | October 1, 2012 | March 5, 2013 | x |  |  |  |  |  |  | x |  | x | x |  |  |  |  |  |  |
| 69 | UBHWIT0000785 | Intensive Outpatient Treatment of Panic Disorder | October 1, 2012 | March 1, 2014 |  | x | x | x |  |  |  |  |  | x |  |  | x | x |  |  |  |
| 70 | UBHWIT0000931 | Outpatient Treatment of Panic Disorder | October 1, 2012 | March 1, 2014 |  | x | x | x |  |  |  |  |  | x |  |  | x | x |  |  |  |
| 71 | UBHWIT0000514 | Intensive Outpatient Treatment of Oppositional Defiant Disorder (ODD) | November 1, 2012 | February 1, 2014 |  |  | x | x |  |  |  |  |  | x |  |  | x | x |  |  |  |
| 72 | UBHWIT0000547 | Outpatient Treatment of Oppositional Defiant Disorder (ODD) | November 1, 2012 | February 1, 2014 |  | x | x |  |  |  |  |  |  | x |  |  | x | x |  |  |  |
| 73 | UBHWIT0095826 | Residential Treatment of Oppositional Defiant Disorder (ODD) | November 1, 2012 | February 1, 2014 |  | x | x | x |  |  |  |  |  | x |  |  | x | x |  |  |  |
| 74 | UBHWIT0000479 | Outpatient Treatment of Anorexia Nervosa | November 1, 2012 | April 1, 2014 |  | x | x | x |  |  |  |  |  | x |  |  | x | x |  |  |  |
| 75 | UBHWIT0000732 | Outpatient Treatment of Dysthymic Disorder | November 1, 2012 | July 1, 2013 |  | x | x |  |  |  |  |  |  | x |  |  | x | x |  |  |  |
| 76 | UBHWIT0000798 | Outpatient Treatment of Adjustment Disorders | November 1, 2012 | October 1, 2013 |  | x | x |  |  |  |  |  |  | x |  |  | x | x |  |  |  |
| 77 | UBHWIT0001031 | Intensive Outpatient Treatment of Schizophrenia and Schizoaffective Disorder | November 1, 2012 | November 1, 2013 | x |  | x |  |  |  |  |  |  | x |  |  | x | x |  |  |  |
| 78 | UBHWIT0000633 | Outpatient Treatment of Schizophrenia and Schizoaffective Disorder | November 1, 2012 | November 1, 2013 |  | x | x |  |  |  |  |  |  | x |  |  | x | x |  |  |  |
| 79 | UBHWIT0001071 | Residential Treatment of Schizophrenia and Schizoaffective Disorder | November 1, 2012 | November 1, 2013 |  | x | x |  |  |  |  |  |  | x |  |  | x | x |  |  |  |
| 80 | UBHWIT0000845 | Impulse Control Disorders | November 1, 2012 | September 1, 2013 | x | x | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |
| 81 | UBHWIT0000580 | Mental Retardation | November 1, 2012 | October 1, 2013 | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |

**TRIAL EX. 880-0014**

Case 3:14-cv-02346-JCS   Document 491-1   Filed 11/03/20   Page 16 of 42
JUNE 9, 2017 STIPULATION - EXHIBIT A

| Trial Ex. | ControlID | Guideline Title | Start | End | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82 | UBHWIT00000529 | Intensive Outpatient Treatment of Anorexia Nervosa | December 1, 2012 | April 1, 2014 | | X | X | | | | | | | X | X | X | | X | | | |
| 83 | UBHWIT00000766 | Residential Treatment of Anorexia Nervosa | December 1, 2012 | April 1, 2014 | | X | X | | | | | | | X | X | X | | X | | | |
| 84 | UBHWIT00001431 | Custodial Care and Inpatient & Residential Services | January 1, 2013 | February 1, 2014 | | X | X | | | | | | X | X | X | X | | X | | | |
| 85 | UBHWIT00013397 | Intensive Outpatient Treatment of Bulimia Nervosa | January 1, 2013 | April 1, 2014 | | X | X | | | | | | X | X | X | X | | X | | | |
| 86 | UBHWIT00013376 | Outpatient Treatment of Bulimia Nervosa | March 1, 2013 | April 1, 2014 | | X | X | X | | | | | | X | X | X | | X | | | |
| 87 | UBHWIT00013348 | Residential Treatment of Bulimia Nervosa | March 1, 2013 | April 1, 2014 | | X | X | | | | | | | X | X | X | | X | | | |
| 88 | UBHWIT00001405 | Treatment of Substance Use Disorders | March 5, 2013 | March 1, 2014 | | X | X | X | | | | X | | X | X | X | | X | X | | |
| 3 | UBHWIT00000082 | 2013 Level of Care Guidelines | March 19, 2013 | January 21, 2014 | | | X | | | | | X | | X | | | | X | X | | |
| 89 | UBHWIT00001459 | Extended Outpatient Sessions | April 1, 2013 | February 1, 2014 | | | X | X | | | | | | X | | X | | X | | | |
| 90 | UBHWIT00001544 | Treatment of Obsessive Compulsive Disorder (OCD) | June 1, 2013 | June 1, 2014 | | | X | X | | | | | | X | | X | | X | X | | |
| 91 | UBHWIT00001300 | Treatment of Attention-Deficit/Hyperactivity Disorder (ADHD) | June 1, 2013 | June 1, 2014 | | X | | | | | | | | X | | X | | X | | | |
| 92 | UBHWIT00013315 | Treatment of Major Depressive Disorder (MDD) and Dysthymic Disorder | July 1, 2013 | April 1, 2014 | | | X | | | | | | | X | | X | | X | | | |
| 93 | UBHWIT00001343 | Autism Spectrum Disorder & Intensive Behavior Therapy | August 1, 2013 | October 1, 2014 | | | X | | | | | | | X | | X | | X | X | | |
| 94 | UBHWIT00001396 | Conduct Disorder | August 1, 2013 | October 1, 2014 | | | X | X | | | | | | X | X | X | | X | | | |
| 95 | UBHWIT00001566 | Personality Disorders | August 1, 2013 | October 1, 2014 | | | X | X | | | | | | X | X | X | | X | | | |
| 96 | UBHWIT00001439 | Treatment of Dissociative Identity Disorder | September 1, 2013 | May 1, 2014 | | | X | X | | | | | | X | | X | | X | X | | |
| 97 | UBHWIT00001531 | Motor Skills Disorder | September 1, 2013 | September 1, 2014 | | | X | X | | | | | | X | | X | | X | | | |
| 98 | UBHWIT00001515 | Learning Disorders | September 1, 2013 | October 1, 2014 | | | X | X | | | | | | X | | X | X | X | | | |
| 99 | UBHWIT00001468 | Treatment of Generalized Anxiety Disorder | September 1, 2013 | October 1, 2014 | | | X | | | | | | | X | | X | X | X | X | | |
| 100 | UBHWIT00001510 | Impulse Control Disorders | September 1, 2013 | October 1, 2014 | | | X | X | | | | | | X | | X | X | X | | | |
| 101 | UBHWIT00001588 | Treatment of Posttraumatic Stress Disorder (PTSD) | October 1, 2013 | October 1, 2015 | | | X | X | | | | | | X | | X | | X | X | | |
| 102 | UBHWIT00001524 | Mental Retardation | October 1, 2013 | October 1, 2014 | | | X | X | X | | | | | X | X | X | | X | | | |
| 103 | UBHWIT00001536 | Not Otherwise Specified (NOS) Conditions | October 1, 2013 | October 1, 2014 | | | X | | | | | | | X | X | X | X | X | | | |
| 104 | UBHWIT00001322 | Treatment of Adjustment Disorder | October 1, 2013 | October 1, 2014 | | | X | X | | | | | | X | X | X | X | X | X | | |
| 105 | UBHWIT00001371 | Treatment of Bipolar Disorder | November 1, 2013 | October 1, 2014 | | | X | X | | | | | | X | X | X | X | X | X | | |
| 106 | UBHWIT00001613 | Treatment of Reactive Attachment Disorder (RAD) | November 1, 2013 | October 1, 2014 | | | | X | | | | | | X | | X | X | X | X | | |
| 107 | UBHWIT00001253 | Treatment of Schizophrenia & Schizoaffective Disorder | November 1, 2013 | October 1, 2014 | | | X | X | | | | | | X | | X | X | X | X | | |
| 4 | UBHWIT00000170 | 2014 Level of Care Guidelines | January 21, 2014 | January 20, 2015 | | | | X | | | X | | | X | | X | X | X | X | | |
| 108 | UBHWIT00001740 | Custodial Care and Inpatient & Residential Services | February 1, 2014 | March 1, 2015 | | | | X | | | | | X | X | | X | | X | | | |

**TRIAL EX. 880-0015**

| Trial Ex. | ControlID | Guideline Title | Start | End | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Effective Dates | | Group Number(s) | | | | | | | | | Level of Care Guideline References | | | | | | | |
| 109 | UBHWIT0001756 | Extended Outpatient Sessions | February 1, 2014 | March 1, 2015 | | | | | X | X | | | | X | | | | | | | |
| 110 | UBHWIT0001830 | Treatment of Specific Phobias | February 1, 2014 | October 1, 2014 | | | X | X | | | | | | | | X | | X | X | | |
| 111 | UBHWIT0001788 | Treatment of Oppositional Defiant Disorder (ODD) | February 1, 2014 | October 1, 2014 | | | X | | | | | | | | | X | | X | X | | |
| 112 | UBHWIT0001709 | Treatment of Substance Use Disorders | March 1, 2014 | October 1, 2014 | | | | X | | | | X | | X | | X | | X | X | | |
| 113 | UBHWIT0001809 | Treatment of Panic Disorder | March 1, 2014 | October 1, 2014 | | | X | X | | | | | | X | | X | X | X | X | | |
| 114 | UBHWIT0001681 | Treatment of Bulimia Nervosa | April 1, 2014 | August 1, 2014 | | | X | X | | | | | | X | | X | X | X | X | | |
| 115 | UBHWIT0001653 | Treatment of Anorexia Nervosa | April 1, 2014 | October 1, 2014 | | | X | X | | | | | | X | | X | X | X | X | | |
| 116 | UBHWIT0001764 | Treatment of Major Depressive Disorder and Dysthymic Disorder | April 1, 2014 | October 1, 2014 | | | X | X | | | | | | X | | X | X | X | X | | |
| 117 | UBHWIT0014427 | Treatment of Dissociative Identity Disorder | May 1, 2014 | October 1, 2014 | | | X | X | | | | | | X | | X | | X | X | | |
| 118 | UBHWIT0014403 | Treatment of Attention-Deficit/Hyperactivity Disorder (ADHD) | June 1, 2014 | October 1, 2014 | | X | X | | | | | | | X | | X | | X | X | | |
| 119 | UBHWIT0014449 | Treatment of Obsessive Compulsive Disorder (OCD) | June 1, 2014 | October 1, 2014 | | | X | X | | | | | | X | | X | | X | X | | |
| 120 | UBHWIT0013603 | Treatment of Bulimia Nervosa | August 1, 2014 | October 1, 2015 | | | X | X | | | | | | X | | X | X | X | X | | |
| 121 | UBHWIT0014084 | Motor Disorders | September 1, 2014 | May 1, 2015 | | | X | X | | | | | | X | | X | | X | | | |
| 122 | UBHWIT0013990 | Treatment of Substance-Related & Addictive Disorders | October 1, 2014 | June 1, 2015 | | | X | | | | | X | | X | | X | | X | X | | |
| 123 | UBHWIT0013742 | Autism Spectrum Disorder & Intensive Behavior Therapy | October 1, 2014 | February 1, 2015 | | | X | X | | | | | | X | | X | | X | X | | |
| 124 | UBHWIT0013545 | Treatment of Adjustment Disorder | October 1, 2014 | July 1, 2015 | | | X | X | | | | | | X | | X | | X | X | | |
| 125 | UBHWIT0014092 | Treatment of Oppositional Defiant Disorder (ODD) | October 1, 2014 | July 1, 2015 | | | X | X | | | | | | X | | X | | X | X | | |
| 126 | UBHWIT0013566 | Treatment of Anorexia Nervosa | October 1, 2014 | October 1, 2015 | | | X | X | X | | | | | X | | X | | X | X | | |
| 127 | UBHWIT0013808 | Treatment of Bipolar and Related Disorders | October 1, 2014 | October 1, 2015 | | | X | | | | | | | X | | X | | X | X | | |
| 128 | UBHWIT0013871 | Treatment of Depressive Disorders: Major Depressive Disorder, Persistent Depressive Disorder & Premenstrual Dysphoric Disorder (PMDD) | October 1, 2014 | October 1, 2015 | | | X | X | | | | | | X | | X | | X | X | | |
| 129 | UBHWIT0013639 | Treatment of Dissociative Identity Disorder | October 1, 2014 | October 1, 2015 | | | X | X | | | | | | X | | X | | X | X | | |
| 130 | UBHWIT0013966 | Treatment of Generalized Anxiety Disorder | October 1, 2014 | October 1, 2015 | | | X | | | | | | | X | | X | | X | X | | |
| 131 | UBHWIT0014058 | Treatment of Major and Mild Neurocognitive Disorders (Dementia) | October 1, 2014 | October 1, 2015 | | | X | X | | | | | | X | | X | | X | | | |
| 132 | UBHWIT0013783 | Treatment of Obsessive-Compulsive and Related Disorders | October 1, 2014 | October 1, 2015 | | | X | X | | | | | | X | | X | | X | X | | |
| 133 | UBHWIT0013851 | Treatment of Panic Disorder | October 1, 2014 | October 1, 2015 | | | X | X | X | | | | | X | X | X | | X | X | | |
| 134 | UBHWIT0013923 | Treatment of Schizophrenia & Schizoaffective Disorder | October 1, 2014 | October 1, 2015 | | | X | X | X | | | | | X | | X | | X | X | | |
| 135 | UBHWIT0014158 | Treatment of Specific Phobias | October 1, 2014 | October 1, 2015 | | | X | X | | | | | | X | | X | | X | X | | |

**TRIAL EX. 880-0016**

Case 3:14-cv-02346-JCS   Document 491-1   Filed 11/03/20   Page 18 of 42

**JUNE 9, 2017 STIPULATION - EXHIBIT A**

| Trial Ex. | ControlID | Guideline Title | Start | End | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Effective Dates | | Group Number(s) | | | | | | | | | Level of Care Guideline References | | | | | | | |
| 136 | UBHWIT0014129 | Treatment of Reactive Attachment Disorder (RAD) | October 1, 2014 | October 1, 2015 | | | × | | | | | | | × | | | | × | × | | |
| 137 | UBHWIT0013842 | Conduct Disorder | October 1, 2014 | July 1, 2015 | | | × | × | | | | | | × | | × | | × | | | |
| 138 | UBHWIT0013595 | Binge Eating Disorder | October 1, 2014 | October 1, 2015 | | | | × | | | | | | | | × | | × | | | |
| 139 | UBHWIT0013834 | Other Specified and Unspecified Disorders | October 1, 2014 | October 1, 2015 | | | | × | | | | | | × | | × | | | | | |
| 140 | UBHWIT0014120 | Personality Disorders | October 1, 2014 | October 1, 2015 | | | | × | | | | | | × | | × | | × | | | |
| 141 | UBHWIT0013957 | Specific Learning Disorder | October 1, 2014 | October 1, 2015 | | | | × | | | | | | | | × | | × | | | |
| 142 | UBHWIT0013688 | Treatment of Attention-Deficit/Hyperactivity Disorder (ADHD) | October 1, 2014 | October 1, 2015 | | | × | × | | | | | | × | | × | | × | × | | |
| 143 | UBHWIT0013668 | Gambling Disorder | October 1, 2014 | October 1, 2015 | | | | × | | | | | | × | × | × | | × | | | |
| 144 | UBHWIT0013713 | Impulse Control Disorders | October 1, 2014 | October 1, 2015 | | | | × | | | | | | | × | × | | × | | | |
| 145 | UBHWIT0014050 | Intellectual Disability (Intellectual Developmental Disorder) | October 1, 2014 | October 1, 2015 | | | | × | | | | | | × | × | | | | | | |
| 5 | UBHWIT0354266 | 2015 Level of Care Guidelines | January 20, 2015 | January 19, 2016 | | | | | × | | | × | | | | | | | | | |
| 146 | UBHWIT0093205 | Autism Spectrum Disorders and Intensive Behavior Therapy | February 1, 2015 | August 1, 2015 | | | | | × | × | | | | × | | × | | × | × | × | |
| 147 | UBHWIT0092782 | Treatment of Gender Dysphoria | February 1, 2015 | October 1, 2015 | | | | | × | × | | | | × | | × | | × | × | | |
| 148 | UBHWIT0329356 | Custodial Care and Inpatient & Residential Services | March 1, 2015 | April 1, 2016 | | | | | | | | | × | × | | × | | | | | |
| 149 | UBHWIT0329972 | Extended Outpatient Sessions | March 1, 2015 | February 1, 2016 | | | | | × | | | | | × | | × | | × | | | |
| 150 | UBHWIT0098512 | Motor Disorders | May 1, 2015 | June 1, 2015 | | | | | × | | | | | × | | × | | × | | | |
| 151 | UBHWIT0332441 | Treatment of Substance-Related and Addictive Disorders | June 1, 2015 | October 1, 2015 | | | | | × | | | × | | × | | × | | | | × | |
| 152 | UBHWIT0331883 | Motor Disorders | June 1, 2015 | October 1, 2015 | | | | | × | × | | | | × | | × | | × | | | |
| 153 | UBHWIT0093815 | Treatment of Adjustment Disorder | July 1, 2015 | October 1, 2015 | | | × | | × | × | | | | × | | × | | | × | × | |
| 154 | UBHWIT0093866 | Conduct Disorder | July 1, 2015 | October 1, 2015 | | | × | | × | × | | | | × | | × | | | | | |
| 155 | UBHWIT0093692 | Treatment of Oppositional Defiant Disorder (ODD) | July 1, 2015 | October 1, 2015 | | | | | × | | | | | × | | × | | | × | | |
| 156 | UBHWIT0331797 | Treatment of Substance-Related and Addictive Disorders | October 1, 2015 | November 1, 2016 | | | | | × | × | | × | | × | | × | | × | × | × | |
| 157 | UBHWIT0263253 | Gambling Disorders | October 1, 2015 | November 1, 2016 | | | × | × | × | × | | × | | × | × | × | | × | | | |
| 158 | UBHWIT0262831 | Personality Disorders | October 1, 2015 | February 1, 2016 | | | | × | × | × | | | | × | | × | | × | × | × | |
| 159 | UBHWIT0262496 | Treatment of Adjustment Disorder | October 1, 2015 | May 1, 2016 | | | | | × | × | | | | × | | × | | | × | × | |
| 160 | UBHWIT0331211 | Treatment of Post Traumatic Stress Disorder (PTSD) | October 1, 2015 | July 1, 2016 | | | | | × | | | | | × | | × | | | × | × | |
| 161 | UBHWIT0331248 | Treatment of Reactive Attachment Disorder (RAD) | October 1, 2015 | July 1, 2016 | | | | | × | × | | | | × | | × | | × | × | × | |
| 162 | UBHWIT0331282 | Treatment of Schizophrenia & Schizoaffective Disorder | October 1, 2015 | July 1, 2016 | | | | | × | × | | | | × | | × | | × | × | × | |
| 163 | UBHWIT0330169 | Treatment of Anorexia Nervosa | October 1, 2015 | July 1, 2016 | | | | | × | × | | | | × | | × | | × | × | × | |
| 164 | UBHWIT0330993 | Treatment of Major and Mild Neurocognitive Disorders (Dementia) | October 1, 2015 | August 1, 2016 | | | | × | × | | | | | × | | × | | × | | | |
| 165 | UBHWIT0263262 | Gender Dysphoria | October 1, 2015 | October 1, 2016 | | | | × | × | × | | | | × | | × | | × | × | × | |
| 166 | UBHWIT0330344 | Treatment of Depressive Disorders | October 1, 2015 | October 1, 2016 | | | | × | | × | | | | × | | × | | × | × | × | |

**TRIAL EX. 880-0017**

Case 3:14-cv-02346-JCS   Document 491-1   Filed 11/03/20   Page 19 of 42

JUNE 9, 2017 STIPULATION - EXHIBIT A

| Trial Ex. | ControlID | Guideline Title | Effective Dates Start | Effective Dates End | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Group Number(s) | | | | | | | | Level of Care Guideline References | | | | | | |
| 167 | UBHWIT0330417 | Treatment of Disruptive Mood Dysregulation Disorder | October 1, 2015 | October 1, 2016 | | | | | X | X | | | | X | | X | | | X | X | |
| 168 | UBHWIT0330383 | Treatment of Dissociative Identity Disorders (DID) | October 1, 2015 | October 1, 2016 | | | | | X | X | | | | X | | X | | X | X | X | |
| 169 | UBHWIT0331037 | Treatment of Obsessive-Compulsive and Related Disorders | October 1, 2015 | October 1, 2016 | | | | | X | X | | | | X | | X | | X | X | X | |
| 170 | UBHWIT0262608 | Binge Eating Disorder | October 1, 2015 | October 1, 2016 | | | | | X | X | | | | | | X | | | | | |
| 171 | UBHWIT0331129 | Other Specified and Unspecified Disorders (Previously NOS Disorders) | October 1, 2015 | October 1, 2016 | | | | | X | X | | | | X | | X | | | X | | |
| 172 | UBHWIT0262979 | Specific Learning Disorders | October 1, 2015 | October 1, 2016 | | | | | X | X | | | | | | | X | X | | | |
| 173 | UBHWIT0333130 | Treatment of Specific Phobias | October 1, 2015 | February 1, 2016 | | | | | X | X | | | | X | | X | X | X | X | | |
| 174 | UBHWIT0263087 | Conduct Disorder | October 1, 2015 | March 1, 2016 | | | | | X | X | | | | X | | X | X | | | | |
| 175 | UBHWIT0327598 | Impulse Control Disorders | October 1, 2015 | March 1, 2016 | | | | | X | | | | | | | X | | X | | | |
| 176 | UBHWIT0263361 | Intellectual Disability (Mental Retardation) | October 1, 2015 | March 1, 2016 | | | | | X | | | | | | | | | X | X | | |
| 177 | UBHWIT0331464 | Motor Disorders | October 1, 2015 | March 1, 2016 | | | | | X | | | | | X | | | | X | | | |
| 178 | UBHWIT0330505 | Treatment of Generalized Anxiety Disorder | October 1, 2015 | March 1, 2016 | | | | | X | | | | | X | | X | | | X | | |
| 179 | UBHWIT0262746 | Treatment of Oppositional Defiant Disorder (ODD) | October 1, 2015 | March 1, 2016 | | | | | X | | | | | X | | X | | | X | | |
| 180 | UBHWIT0331166 | Treatment of Panic Disorder | October 1, 2015 | March 1, 2016 | | | | | X | | | | | X | | X | | | X | | |
| 181 | UBHWIT0330102 | Treatment of Attention-Deficit/Hyperactivity Disorder (ADHD) | October 1, 2015 | April 1, 2016 | | | | | X | | | | | X | | X | | | X | | |
| 182 | UBHWIT0330258 | Treatment of Bipolar and Related Disorders | October 1, 2015 | May 1, 2016 | | | | | X | | | | | X | | X | | | X | | |
| 183 | UBHWIT0330295 | Treatment of Bulimia Nervosa | October 1, 2015 | June 1, 2016 | | | | | X | X | | | | X | | X | | | X | | |
| 6 | UBHWIT0355748 | 2016 Level of Care Guidelines (January) | January 19, 2016 | June 20, 2016 | | | | | X | X | | X | | | | | | | | | |
| 185 | UBHWIT0333529 | Treatment of Specific Phobias | February 1, 2016 | February 1, 2017 | | | | | X | X | | | | X | X | X | X | X | X | X | |
| 186 | UBHWIT0333433 | Personality Disorders | February 1, 2016 | January 1, 2017 | | | | | X | X | | | | X | X | X | X | X | | | |
| 187 | UBHWIT0332834 | Extended Outpatient Sessions | February 1, 2016 | February 1, 2017 | | | | | | X | | | | X | | X | | | | | |
| 188 | UBHWIT0332877 | Treatment of Generalized Anxiety Disorder | March 1, 2016 | February 1, 2017 | | | | | X | X | | | | X | | X | | | X | X | |
| 189 | UBHWIT0333268 | Treatment of Oppositional Defiant Disorder (ODD) | March 1, 2016 | February 1, 2017 | | | | | X | X | | | | X | | X | | | X | X | |
| 190 | UBHWIT0333358 | Treatment of Panic Disorder | March 1, 2016 | February 1, 2017 | | | | | X | X | | | | X | | X | | | X | X | |
| 191 | UBHWIT0333029 | Intellectual Disability (Intellectual Developmental Disorder) | March 1, 2016 | January 1, 2017 | | | | | | X | | | | | | X | | X | | | |
| 192 | UBHWIT0333071 | Motor Disorders | March 1, 2016 | January 1, 2017 | | | | | | X | | | | X | | X | | X | | | |
| 193 | UBHWIT0332661 | Conduct Disorders | March 1, 2016 | February 1, 2017 | | | | | | X | | | | X | | X | | X | | | |
| 194 | UBHWIT0333012 | Impulse Control Disorders | March 1, 2016 | February 1, 2017 | | | | | | X | | | | X | | X | X | | | | |
| 195 | UBHWIT0332680 | Custodial Care and Inpatient & Residential Services | April 1, 2016 | March 1, 2017 | | | | | | | | | X | X | | | | X | | | |
| 196 | UBHWIT0332579 | Treatment of Attention-Deficit/Hyperactivity Disorder (ADHD) | April 1, 2016 | January 1, 2017 | | | | | X | X | | | | X | | X | | | X | X | |

**TRIAL EX. 880-0018**

| Trial Ex. | ControlID | Guideline Title | Start | End | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197 | UBHWIT0382559 | Treatment of Bipolar and Related Disorders | May 1, 2016 | May 1, 2017 | | | | | | X | X | | | X | X | X | | | X | X | X |
| 198 | UBHWIT0382403 | Treatment of Adjustment Disorder | May 1, 2016 | May 1, 2017 | | | | | X | X | X | | | X | X | X | | | X | X | X |
| 199 | UBHWIT0382598 | Treatment of Bulimia Nervosa | June 1, 2016 | January 1, 2017 | | | | | X | X | | | | X | X | X | | | X | X | X |
| 7 | UBHWIT0656347 | 2016 Level of Care Guidelines (June) | June 20, 2016 | March 12, 2017 | | | | | | | | | | | | | | | | | |
| 200 | UBHWIT0383103 | Treatment of Post Traumatic Stress Disorder (PTSD) | July 1, 2016 | May 1, 2017 | | | | | X | X | X | | | X | X | X | | | X | X | X |
| 201 | UBHWIT0383161 | Treatment of Reactive Attachment Disorder (RAD) | July 1, 2016 | May 1, 2017 | | | | | X | X | X | | | X | X | X | | | X | X | X |
| 202 | UBHWIT0383195 | Treatment of Schizophrenia & Schizoaffective Disorder | July 1, 2016 | Present | | | | | X | X | X | | | X | X | X | | | X | X | X |
| 203 | UBHWIT0382436 | Treatment of Anorexia Nervosa | July 1, 2016 | January 1, 2017 | | | | | X | X | | | | X | X | X | | X | X | X | |
| 204 | UBHWIT0382882 | Treatment of Major and Mild Neurocognitive Disorders (Dementia) | August 1, 2016 | Present | | | | | | X | X | | | X | | X | | X | X | X | |
| 205 | UBHWIT0382514 | Autism Spectrum Disorder and Intensive Behavior Therapy | August 1, 2016 | January 1, 2017 | | | | | X | X | | | | X | | X | | | X | X | |
| 206 | UBHWIT0382652 | Treatment of Depressive Disorders: Major Depressive Disorder, Persistent Depressive Disorder & Premenstrual Dysphoric Disorder (PMDD) | October 1, 2016 | Present | | | | | X | X | X | | | X | | X | | X | X | X | |
| 207 | UBHWIT0382692 | Treatment of Disruptive Mood Dysregulation Disorder | October 1, 2016 | Present | | | | | X | X | X | | | X | | X | | | X | X | |
| 208 | UBHWIT0382927 | Treatment of Obsessive-Compulsive and Hoarding Disorder | October 1, 2016 | Present | | | | | X | X | X | | | X | | X | | | X | X | |
| 209 | UBHWIT0382723 | Dissociative Identity Disorder | October 1, 2016 | Present | | | | | | X | X | | | X | X | X | | | | | X |
| 210 | UBHWIT0382786 | Gender Dysphoria | October 1, 2016 | Present | | | | | | X | X | | | X | X | X | | | | | X |
| 211 | UBHWIT0383038 | Other Specified and Unspecified Disorders (Previously NOS Disorders) | October 1, 2016 | Present | | | | | | | X | | | X | | | | | | | |
| 212 | UBHWIT0382550 | Binge Eating Disorder | October 1, 2016 | January 1, 2017 | | | | | | X | | | | | X | | | | | | |
| 213 | UBHWIT0383242 | Specific Learning Disorder | October 1, 2016 | January 1, 2017 | | | | | | X | | | | | | | X | | | | |
| 214 | UBHWIT0382775 | Substance - Related and Addictive Disorders | November 1, 2016 | Present | | | | | | X | X | X | | X | | | | | | | X |
| 215 | UBHWIT0617299 | Feeding and Eating Disorders | January 1, 2017 | Present | | | | | | X | X | | | X | X | X | | | | | X |
| 216 | UBHWIT0616958 | Neurodevelopmental Disorders | January 1, 2017 | Present | | | | | | X | X | | | X | X | X | | | X | X | X |
| 217 | UBHWIT0617310 | Personality Disorders | January 1, 2017 | Present | | | | | | X | X | | | X | X | | | | | | X |
| 218 | N/A | Anxiety Disorders | February 1, 2017 | Present | | | | | | X | X | | | X | | | | | | | X |
| 219 | N/A | Disruptive, Impulse-Control & Conduct Disorders | February 1, 2017 | Present | | | | | | X | X | | | X | | X | | | X | X | X |
| 220 | UBHWIT0622232 | Extended Outpatient Sessions | February 1, 2017 | Present | | | | | | X | X | | | X | X | X | | | | | X |
| 8 | UBHWIT0606928 UBHWIT0622889 UBHWIT0606932 UBHWIT0622943 | 2017 Level of Care Guidelines | March 12, 2017 | Present | | | | | | | | | | | | | | | | | |
| 221 | N/A | Custodial care (Inpatient & residential services) | May 1, 2017 | Present | | | | | | X | X | | | X | | X | | | | | X |

Case 3:14-cv-02346-JCS   Document 491-1   Filed 11/03/20   Page 21 of 42

JUNE 9, 2017 STIPULATION - EXHIBIT A

| Trial Ex. | ControlID | Guideline Title | Effective Dates | | Group Number(s) | | | | | | | | | Level of Care Guideline References | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Start | End | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | A | B | C | D | E | F | G | H |
| 222 | N/A | Bipolar and Related Disorders | May 1, 2017 | Present | | | | | | | X | | | X | | X | | | | | X |
| 223 | N/A | Other Conditions That May Be a Focus of Clinical Attention (Previously V-Code Conditions) | May 1, 2017 | Present | | | | | | X | | | | X | | X | | | | | X |
| 224 | N/A | Trauma- and Stressor-Related Disorders | May 1, 2017 | Present | | | | | | | X | | | X | | X | | | | | X |

**TRIAL EX. 880-0020**

## Ex. A.1 - Coverage Determination Guidelines in Group 1

| Trial Ex. No. | ControlID | Guideline Title | Effective Dates | |
|---|---|---|---|---|
| | | | Start | End |
| 1 | UBHWIT0014654 | 2011 Level of Care Guidelines | March 28, 2011 | March 26, 2012 |
| 9 | UBHWIT0009571 | Outpatient Treatment of Obsessive Compulsive Disorder | June 1, 2010 | February 1, 2012 |
| 10 | UBHWIT0009652 | Custodial Care and Inpatient Services | August 1, 2010 | December 1, 2011 |
| 11 | UBHWIT0011205 | Residential Rehabilitation for Substance Use Disorders | August 1, 2010 | December 1, 2011 |
| 12 | UBHWIT0010945 | Residential Treatment Center for Major Depressive Disorder | September 1, 2010 | April 17, 2012 |
| 13 | UBHWIT0011023 | Intensive Outpatient Program for Major Depressive Disorder | October 1, 2010 | April 3, 2012 |
| 14 | UBHWIT0009601 | Outpatient Treatment for Major Depressive Disorder (MDD) | October 1, 2010 | April 3, 2012 |
| 15 | UBHWIT0010940 | Conduct Disorder | October 1, 2010 | April 17, 2012 |
| 16 | UBHWIT0011187 | Personality Disorders | October 1, 2010 | April 17, 2012 |
| 22 | UBHWIT0011041 | Outpatient Treatment of Attention-Deficit/Hyperactivity Disorder | November 1, 2010 | July 1, 2011 |
| 17 | UBHWIT0010966 | Extended Outpatient Treatment Visits | November 1, 2010 | May 1, 2012 |
| 18 | UBHWIT0011036 | Learning Disorders | November 1, 2010 | May 1, 2012 |
| 19 | UBHWIT0011057 | Outpatient Treatment of Anorexia Nervosa | November 1, 2010 | November 1, 2012 |
| 20 | UBHWIT0010984 | Intensive Outpatient Program for Anorexia Nervosa | November 1, 2010 | December 1, 2012 |
| 21 | UBHWIT0010909 | Residential Treatment Center for Anorexia Nervosa | November 1, 2010 | December 1, 2012 |
| 23 | UBHWIT0011240 | Motor Skills Disorder | December 1, 2010 | May 1, 2012 |
| 24 | UBHWIT0011631 | Residential Treatment of Bipolar Disorder | January 1, 2011 | June 1, 2012 |
| 25 | UBHWIT0011653 | Intensive Outpatient Treatment of Bipolar Disorder | January 1, 2011 | August 1, 2012 |
| 26 | UBHWIT0011434 | Intensive Outpatient Treatment of Posttraumatic Stress Disorder | January 1, 2011 | August 1, 2012 |
| 30 | UBHWIT0001234 | Outpatient Treatment of Bipolar Disorder | January 1, 2011 | August 1, 2012 |
| 27 | UBHWIT0011722 | Outpatient Treatment of Generalized Anxiety Disorder | January 1, 2011 | August 1, 2012 |
| 28 | UBHWIT0011380 | Outpatient Treatment of Posttraumatic Stress Disorder | January 1, 2011 | August 1, 2012 |
| 29 | UBHWIT0011416 | Residential Treatment of Posttraumatic Stress Disorder | January 1, 2011 | August 1, 2012 |
| 31 | UBHWIT0011818 | Intensive Outpatient Treatment for Bulimia Nervosa | February 1, 2011 | January 1, 2013 |
| 32 | UBHWIT0011869 | Residential Treatment of Bulimia Nervosa | February 1, 2011 | March 1, 2013 |
| 33 | UBHWIT0011851 | Intensive Outpatient Treatment for Schizophrenia | March 1, 2011 | November 1, 2012 |

**TRIAL EX. 880-0021**

| Trial Ex. No. | ControlID | Guideline Title | Effective Dates | |
| --- | --- | --- | --- | --- |
| | | | Start | End |
| 34 | UBHWIT0011675 | Outpatient Treatment for Schizophrenia | March 1, 2011 | November 1, 2012 |
| 35 | UBHWIT0011576 | Residential Treatment for Schizophrenia | March 1, 2011 | November 1, 2012 |
| 36 | UBHWIT0011964 | Outpatient Treatment of Bulimia Nervosa | March 1, 2011 | March 1, 2013 |
| 37 | UBHWIT0011708 | Outpatient Treatment of Dysthymic Disorder | March 29, 2011 | November 1, 2012 |
| 38 | UBHWIT0012011 | Not Otherwise Specified (NOS) Conditions | April 1, 2011 | September 1, 2012 |
| 39 | UBHWIT0011950 | Outpatient Treatment of Panic Disorder | April 1, 2011 | October 1, 2012 |
| 40 | UBHWIT0011997 | Outpatient Treatment of Adjustment Disorders | April 1, 2011 | November 1, 2012 |
| 41 | UBHWIT0011734 | Outpatient Treatment of Oppositional Defiant Disorder (ODD) | April 1, 2011 | November 1, 2012 |
| 42 | UBHWIT0011913 | Intensive Outpatient Treatment of Oppositional Defiant Disorder (ODD) | May 1, 2011 | November 1, 2012 |
| 43 | UBHWIT0011784 | Mental Retardation | May 1, 2011 | November 1, 2012 |
| 44 | UBHWIT0000421 | Residential Treatment of Oppositional Defiant Disorder (ODD) | May 1, 2011 | November 1, 2012 |
| 45 | UBHWIT0000386 | Outpatient Treatment of Attention-Deficit/Hyperactivity Disorder | July 1, 2011 | June 1, 2013 |
| 46 | UBHWIT0000273 | Autism Spectrum Disorders & Intensive Behavior Therapy | September 1, 2011 | August 1, 2013 |
| 47 | UBHWIT0001135 | Custodial Care and Inpatient Services | December 1, 2011 | January 1, 2013 |
| 48 | UBHWIT0001118 | Residential Rehabilitation for Substance Use Disorders | December 1, 2011 | March 5, 2013 |
| 49 | UBHWIT0000292 | Intensive Outpatient Program for Substance Use Disorders | January 1, 2012 | October 1, 2012 |
| 50 | UBHWIT0000496 | Outpatient Treatment of Substance Use Disorders | February 1, 2012 | March 5, 2013 |
| 51 | UBHWIT0000454 | Outpatient Treatment of Obsessive Compulsive Disorder | February 1, 2012 | June 1, 2013 |

**TRIAL EX. 880-0022**

## Ex. A.2 - Coverage Determination Guidelines in Group 2

| Trial Ex. No. | ControlID | Guideline Title | Effective Dates | |
| --- | --- | --- | --- | --- |
| | | | Start | End |
| 2 | UBHWIT0000001 | 2012 Level of Care Guidelines | March 26, 2012 | March 19, 2013 |
| 12 | UBHWIT0010945 | Residential Treatment Center for Major Depressive Disorder | September 1, 2010 | April 17, 2012 |
| 13 | UBHWIT0011023 | Intensive Outpatient Program for Major Depressive Disorder | October 1, 2010 | April 3, 2012 |
| 14 | UBHWIT0009601 | Outpatient Treatment for Major Depressive Disorder (MDD) | October 1, 2010 | April 3, 2012 |
| 15 | UBHWIT0010940 | Conduct Disorder | October 1, 2010 | April 17, 2012 |
| 16 | UBHWIT0011187 | Personality Disorders | October 1, 2010 | April 17, 2012 |
| 17 | UBHWIT0010966 | Extended Outpatient Treatment Visits | November 1, 2010 | May 1, 2012 |
| 18 | UBHWIT0011036 | Learning Disorders | November 1, 2010 | May 1, 2012 |
| 19 | UBHWIT0011057 | Outpatient Treatment of Anorexia Nervosa | November 1, 2010 | November 1, 2012 |
| 20 | UBHWIT0010984 | Intensive Outpatient Program for Anorexia Nervosa | November 1, 2010 | December 1, 2012 |
| 21 | UBHWIT0010909 | Residential Treatment Center for Anorexia Nervosa | November 1, 2010 | December 1, 2012 |
| 23 | UBHWIT0011240 | Motor Skills Disorder | December 1, 2010 | May 1, 2012 |
| 24 | UBHWIT0011631 | Residential Treatment of Bipolar Disorder | January 1, 2011 | June 1, 2012 |
| 25 | UBHWIT0011653 | Intensive Outpatient Treatment of Bipolar Disorder | January 1, 2011 | August 1, 2012 |
| 26 | UBHWIT0011434 | Intensive Outpatient Treatment of Posttraumatic Stress Disorder | January 1, 2011 | August 1, 2012 |
| 27 | UBHWIT0011722 | Outpatient Treatment of Generalized Anxiety Disorder | January 1, 2011 | August 1, 2012 |
| 28 | UBHWIT0011380 | Outpatient Treatment of Posttraumatic Stress Disorder | January 1, 2011 | August 1, 2012 |
| 29 | UBHWIT0011416 | Residential Treatment of Posttraumatic Stress Disorder | January 1, 2011 | August 1, 2012 |
| 31 | UBHWIT0011818 | Intensive Outpatient Treatment for Bulimia Nervosa | February 1, 2011 | January 1, 2013 |
| 32 | UBHWIT0011869 | Residential Treatment of Bulimia Nervosa | February 1, 2011 | March 1, 2013 |
| 33 | UBHWIT0011851 | Intensive Outpatient Treatment for Schizophrenia | March 1, 2011 | November 1, 2012 |
| 34 | UBHWIT0011675 | Outpatient Treatment for Schizophrenia | March 1, 2011 | November 1, 2012 |
| 35 | UBHWIT0011576 | Residential Treatment for Schizophrenia | March 1, 2011 | November 1, 2012 |
| 36 | UBHWIT0011964 | Outpatient Treatment of Bulimia Nervosa | March 1, 2011 | March 1, 2013 |
| 37 | UBHWIT0011708 | Outpatient Treatment of Dysthymic Disorder | March 29, 2011 | November 1, 2012 |
| 38 | UBHWIT0012011 | Not Otherwise Specified (NOS) Conditions | April 1, 2011 | September 1, 2012 |

**TRIAL EX. 880-0023**

| Trial Ex. No. | ControlID | Guideline Title | Effective Dates | |
|---|---|---|---|---|
| | | | Start | End |
| 39 | UBHWIT0011950 | Outpatient Treatment of Panic Disorder | April 1, 2011 | October 1, 2012 |
| 40 | UBHWIT0011997 | Outpatient Treatment of Adjustment Disorders | April 1, 2011 | November 1, 2012 |
| 41 | UBHWIT0011734 | Outpatient Treatment of Oppositional Defiant Disorder (ODD) | April 1, 2011 | November 1, 2012 |
| 42 | UBHWIT0011913 | Intensive Outpatient Treatment of Oppositional Defiant Disorder (ODD) | May 1, 2011 | November 1, 2012 |
| 43 | UBHWIT0011784 | Mental Retardation | May 1, 2011 | November 1, 2012 |
| 44 | UBHWIT0000421 | Residential Treatment of Oppositional Defiant Disorder (ODD) | May 1, 2011 | November 1, 2012 |
| 45 | UBHWIT0000386 | Outpatient Treatment of Attention-Deficit/Hyperactivity Disorder | July 1, 2011 | June 1, 2013 |
| 46 | UBHWIT0000273 | Autism Spectrum Disorders & Intensive Behavior Therapy | September 1, 2011 | August 1, 2013 |
| 47 | UBHWIT0001135 | Custodial Care and Inpatient Services | December 1, 2011 | January 1, 2013 |
| 48 | UBHWIT0001118 | Residential Rehabilitation for Substance Use Disorders | December 1, 2011 | March 5, 2013 |
| 49 | UBHWIT0000292 | Intensive Outpatient Program for Substance Use Disorders | January 1, 2012 | October 1, 2012 |
| 50 | UBHWIT0000496 | Outpatient Treatment of Substance Use Disorders | February 1, 2012 | March 5, 2013 |
| 51 | UBHWIT0000454 | Outpatient Treatment of Obsessive Compulsive Disorder | February 1, 2012 | June 1, 2013 |
| 52 | UBHWIT0000437 | Intensive Outpatient Program for Major Depressive Disorder (MDD) | April 3, 2012 | July 1, 2013 |
| 53 | UBHWIT0000608 | Outpatient Treatment of Major Depressive Disorder (MDD) | April 3, 2012 | July 1, 2013 |
| 54 | UBHWIT0001091 | Residential Treatment Center for Major Depressive Disorder (MDD) | April 17, 2012 | July 1, 2013 |
| 55 | UBHWIT0001110 | Conduct Disorder | April 17, 2012 | August 1, 2013 |
| 56 | UBHWIT0000943 | Personality Disorders | April 17, 2012 | August 1, 2013 |
| 57 | UBHWIT0000850 | Extended Outpatient Sessions | May 1, 2012 | April 1, 2013 |
| 58 | UBHWIT0001145 | Learning Disorders | May 1, 2012 | September 1, 2013 |
| 59 | UBHWIT0000926 | Motor Skills Disorder | May 1, 2012 | September 1, 2013 |
| 60 | UBHWIT0001050 | Residential Treatment of Bipolar Disorder | June 1, 2012 | November 1, 2013 |
| 61 | UBHWIT0000832 | Outpatient Treatment of Generalized Anxiety Disorder | August 1, 2012 | September 1, 2013 |
| 62 | UBHWIT0000695 | Intensive Outpatient Treatment of Posttraumatic Stress Disorder | August 1, 2012 | October 1, 2013 |
| 63 | UBHWIT0000867 | Outpatient Treatment of Posttraumatic Stress Disorder | August 1, 2012 | October 1, 2013 |
| 64 | UBHWIT0000811 | Residential Treatment of Posttraumatic Stress Disorder | August 1, 2012 | October 1, 2013 |

**TRIAL EX. 880-0024**

|  |  |  | Effective Dates | |
| Trial Ex. No. | ControlID | Guideline Title | Start | End |
| 65 | UBHWIT0000747 | Intensive Outpatient Treatment of Bipolar Disorder | August 1, 2012 | November 1, 2013 |
| 66 | UBHWIT0001193 | Outpatient Treatment of Bipolar Disorder | August 1, 2012 | November 1, 2013 |
| 67 | UBHWIT0000651 | Not Otherwise Specified (NOS) Conditions | September 1, 2012 | October 1, 2013 |
| 68 | UBHWIT0001175 | Intensive Outpatient Program for Substance Use Disorders | October 1, 2012 | March 5, 2013 |
| 69 | UBHWIT0000785 | Intensive Outpatient Treatment of Panic Disorder | October 1, 2012 | March 1, 2014 |
| 70 | UBHWIT0000931 | Outpatient Treatment of Panic Disorder | October 1, 2012 | March 1, 2014 |
| 75 | UBHWIT0000732 | Outpatient Treatment of Dysthymic Disorder | November 1, 2012 | July 1, 2013 |
| 80 | UBHWIT0000845 | Impulse Control Disorders | November 1, 2012 | September 1, 2013 |
| 81 | UBHWIT0000580 | Mental Retardation | November 1, 2012 | October 1, 2013 |
| 76 | UBHWIT0000798 | Outpatient Treatment of Adjustment Disorders | November 1, 2012 | October 1, 2013 |
| 77 | UBHWIT0001031 | Intensive Outpatient Treatment of Schizophrenia and Schizoaffective Disorder | November 1, 2012 | November 1, 2013 |
| 78 | UBHWIT0000633 | Outpatient Treatment of Schizophrenia and Schizoaffective Disorder | November 1, 2012 | November 1, 2013 |
| 79 | UBHWIT0001071 | Residential Treatment of Schizophrenia and Schizoaffective Disorder | November 1, 2012 | November 1, 2013 |
| 71 | UBHWIT0000514 | Intensive Outpatient Treatment of Oppositional Defiant Disorder (ODD) | November 1, 2012 | February 1, 2014 |
| 72 | UBHWIT0000547 | Outpatient Treatment of Oppositional Defiant Disorder (ODD) | November 1, 2012 | February 1, 2014 |
| 73 | UBHWIT0095826 | Residential Treatment of Oppositional Defiant Disorder (ODD) | November 1, 2012 | February 1, 2014 |
| 74 | UBHWIT0000479 | Outpatient Treatment of Anorexia Nervosa | November 1, 2012 | April 1, 2014 |
| 82 | UBHWIT0000529 | Intensive Outpatient Treatment of Anorexia Nervosa | December 1, 2012 | April 1, 2014 |
| 83 | UBHWIT0000766 | Residential Treatment of Anorexia Nervosa | December 1, 2012 | April 1, 2014 |
| 84 | UBHWIT0001431 | Custodial Care and Inpatient & Residential Services | January 1, 2013 | February 1, 2014 |
| 85 | UBHWIT0013397 | Intensive Outpatient Treatment of Bulimia Nervosa | January 1, 2013 | April 1, 2014 |
| 86 | UBHWIT0013376 | Outpatient Treatment of Bulimia Nervosa | March 1, 2013 | April 1, 2014 |

**TRIAL EX. 880-0025**

| Trial Ex. No. | ControlID | Guideline Title | Effective Dates | |
|---|---|---|---|---|
| | | | Start | End |
| 87 | UBHWIT0013348 | Residential Treatment of Bulimia Nervosa | March 1, 2013 | April 1, 2014 |
| 88 | UBHWIT0001405 | Treatment of Substance Use Disorders | March 5, 2013 | March 1, 2014 |
| 91 | UBHWIT0001300 | Treatment of Attention-Deficit/Hyperactivity Disorder (ADHD) | June 1, 2013 | June 1, 2014 |
| 118 | UBHWIT0014403 | Treatment of Attention-Deficit/Hyperactivity Disorder (ADHD) | June 1, 2014 | October 1, 2014 |

**TRIAL EX. 880-0026**

## Ex. A.3 - Coverage Determination Guidelines in Group 3

| Trial Ex. No. | ControlID | Guideline Title | Effective Dates | |
|---|---|---|---|---|
| | | | Start | End |
| 3 | UBHWIT0000082 | 2013 Level of Care Guidelines | March 19, 2013 | January 21, 2014 |
| 45 | UBHWIT0000386 | Outpatient Treatment of Attention-Deficit/Hyperactivity Disorder | July 1, 2011 | June 1, 2013 |
| 46 | UBHWIT0000273 | Autism Spectrum Disorders & Intensive Behavior Therapy | September 1, 2011 | August 1, 2013 |
| 51 | UBHWIT0000454 | Outpatient Treatment of Obsessive Compulsive Disorder | February 1, 2012 | June 1, 2013 |
| 52 | UBHWIT0000437 | Intensive Outpatient Program for Major Depressive Disorder (MDD) | April 3, 2012 | July 1, 2013 |
| 53 | UBHWIT0000608 | Outpatient Treatment of Major Depressive Disorder (MDD) | April 3, 2012 | July 1, 2013 |
| 54 | UBHWIT0001091 | Residential Treatment Center for Major Depressive Disorder (MDD) | April 17, 2012 | July 1, 2013 |
| 55 | UBHWIT0001110 | Conduct Disorder | April 17, 2012 | August 1, 2013 |
| 56 | UBHWIT0000943 | Personality Disorders | April 17, 2012 | August 1, 2013 |
| 57 | UBHWIT0000850 | Extended Outpatient Sessions | May 1, 2012 | April 1, 2013 |
| 58 | UBHWIT0001145 | Learning Disorders | May 1, 2012 | September 1, 2013 |
| 59 | UBHWIT0000926 | Motor Skills Disorder | May 1, 2012 | September 1, 2013 |
| 60 | UBHWIT0001050 | Residential Treatment of Bipolar Disorder | June 1, 2012 | November 1, 2013 |
| 61 | UBHWIT0000832 | Outpatient Treatment of Generalized Anxiety Disorder | August 1, 2012 | September 1, 2013 |
| 62 | UBHWIT0000695 | Intensive Outpatient Treatment of Posttraumatic Stress Disorder | August 1, 2012 | October 1, 2013 |
| 63 | UBHWIT0000867 | Outpatient Treatment of Posttraumatic Stress Disorder | August 1, 2012 | October 1, 2013 |
| 64 | UBHWIT0000811 | Residential Treatment of Posttraumatic Stress Disorder | August 1, 2012 | October 1, 2013 |
| 65 | UBHWIT0000747 | Intensive Outpatient Treatment of Bipolar Disorder | August 1, 2012 | November 1, 2013 |
| 66 | UBHWIT0001193 | Outpatient Treatment of Bipolar Disorder | August 1, 2012 | November 1, 2013 |
| 67 | UBHWIT0000651 | Not Otherwise Specified (NOS) Conditions | September 1, 2012 | October 1, 2013 |
| 69 | UBHWIT0000785 | Intensive Outpatient Treatment of Panic Disorder | October 1, 2012 | March 1, 2014 |
| 70 | UBHWIT0000931 | Outpatient Treatment of Panic Disorder | October 1, 2012 | March 1, 2014 |
| 75 | UBHWIT0000732 | Outpatient Treatment of Dysthymic Disorder | November 1, 2012 | July 1, 2013 |
| 76 | UBHWIT0000798 | Outpatient Treatment of Adjustment Disorders | November 1, 2012 | October 1, 2013 |
| 77 | UBHWIT0001031 | Intensive Outpatient Treatment of Schizophrenia and Schizoaffective Disorder | November 1, 2012 | November 1, 2013 |

**TRIAL EX. 880-0027**

| Trial Ex. No. | ControlID | Guideline Title | Effective Dates | |
|---|---|---|---|---|
| | | | Start | End |
| 78 | UBHWIT0000633 | Outpatient Treatment of Schizophrenia and Schizoaffective Disorder | November 1, 2012 | November 1, 2013 |
| 79 | UBHWIT0001071 | Residential Treatment of Schizophrenia and Schizoaffective Disorder | November 1, 2012 | November 1, 2013 |
| 71 | UBHWIT0000514 | Intensive Outpatient Treatment of Oppositional Defiant Disorder (ODD) | November 1, 2012 | February 1, 2014 |
| 72 | UBHWIT0000547 | Outpatient Treatment of Oppositional Defiant Disorder (ODD) | November 1, 2012 | February 1, 2014 |
| 73 | UBHWIT0095826 | Residential Treatment of Oppositional Defiant Disorder (ODD) | November 1, 2012 | February 1, 2014 |
| 74 | UBHWIT0000479 | Outpatient Treatment of Anorexia Nervosa | November 1, 2012 | April 1, 2014 |
| 82 | UBHWIT0000529 | Intensive Outpatient Treatment of Anorexia Nervosa | December 1, 2012 | April 1, 2014 |
| 83 | UBHWIT0000766 | Residential Treatment of Anorexia Nervosa | December 1, 2012 | April 1, 2014 |
| 84 | UBHWIT0001431 | Custodial Care and Inpatient & Residential Services | January 1, 2013 | February 1, 2014 |
| 85 | UBHWIT0013397 | Intensive Outpatient Treatment of Bulimia Nervosa | January 1, 2013 | April 1, 2014 |
| 86 | UBHWIT0013376 | Outpatient Treatment of Bulimia Nervosa | March 1, 2013 | April 1, 2014 |
| 87 | UBHWIT0013348 | Residential Treatment of Bulimia Nervosa | March 1, 2013 | April 1, 2014 |
| 88 | UBHWIT0001405 | Treatment of Substance Use Disorders | March 5, 2013 | March 1, 2014 |
| 91 | UBHWIT0001300 | Treatment of Attention-Deficit/Hyperactivity Disorder (ADHD) | June 1, 2013 | June 1, 2014 |
| 118 | UBHWIT0014403 | Treatment of Attention-Deficit/Hyperactivity Disorder (ADHD) | June 1, 2014 | October 1, 2014 |
| 89 | UBHWIT0001459 | Extended Outpatient Sessions | April 1, 2013 | February 1, 2014 |
| 90 | UBHWIT0001544 | Treatment of Obsessive Compulsive Disorder (OCD) | June 1, 2013 | June 1, 2014 |
| 92 | UBHWIT0013315 | Treatment of Major Depressive Disorder (MDD) and Dysthymic Disorder | July 1, 2013 | April 1, 2014 |
| 93 | UBHWIT0001343 | Autism Spectrum Disorder & Intensive Behavior Therapy | August 1, 2013 | October 1, 2014 |
| 94 | UBHWIT0001396 | Conduct Disorder | August 1, 2013 | October 1, 2014 |
| 95 | UBHWIT0001566 | Personality Disorders | August 1, 2013 | October 1, 2014 |
| 96 | UBHWIT0001439 | Treatment of Dissociative Identity Disorder | September 1, 2013 | May 1, 2014 |

**TRIAL EX. 880-0028**

| | | | Effective Dates | |
|---|---|---|---|---|
| Trial Ex. No. | ControlID | Guideline Title | Start | End |
| 97 | UBHWIT0001531 | Motor Skills Disorder | September 1, 2013 | September 1, 2014 |
| 98 | UBHWIT0001515 | Learning Disorders | September 1, 2013 | October 1, 2014 |
| 99 | UBHWIT0001468 | Treatment of Generalized Anxiety Disorder | September 1, 2013 | October 1, 2014 |
| 100 | UBHWIT0001510 | Impulse Control Disorders | September 1, 2013 | October 1, 2014 |
| 102 | UBHWIT0001524 | Mental Retardation | October 1, 2013 | October 1, 2014 |
| 103 | UBHWIT0001536 | Not Otherwise Specified (NOS) Conditions | October 1, 2013 | October 1, 2014 |
| 104 | UBHWIT0001322 | Treatment of Adjustment Disorder | October 1, 2013 | October 1, 2014 |
| 101 | UBHWIT0001588 | Treatment of Posttraumatic Stress Disorder (PTSD) | October 1, 2013 | October 1, 2015 |
| 105 | UBHWIT0001371 | Treatment of Bipolar Disorder | November 1, 2013 | October 1, 2014 |
| 106 | UBHWIT0001613 | Treatment of Reactive Attachment Disorder (RAD) | November 1, 2013 | October 1, 2014 |
| 107 | UBHWIT0001253 | Treatment of Schizophrenia & Schizoaffective Disorder | November 1, 2013 | October 1, 2014 |
| 110 | UBHWIT0001830 | Treatment of Specific Phobias | February 1, 2014 | October 1, 2014 |
| 111 | UBHWIT0001788 | Treatment of Oppositional Defiant Disorder (ODD) | February 1, 2014 | October 1, 2014 |
| 113 | UBHWIT0001809 | Treatment of Panic Disorder | March 1, 2014 | October 1, 2014 |
| 114 | UBHWIT0001681 | Treatment of Bulimia Nervosa | April 1, 2014 | August 1, 2014 |
| 115 | UBHWIT0001653 | Treatment of Anorexia Nervosa | April 1, 2014 | October 1, 2014 |
| 116 | UBHWIT0001764 | Treatment of Major Depressive Disorder and Dysthymic Disorder | April 1, 2014 | October 1, 2014 |
| 117 | UBHWIT0014427 | Treatment of Dissociative Identity Disorder | May 1, 2014 | October 1, 2014 |
| 119 | UBHWIT0014449 | Treatment of Obsessive Compulsive Disorder (OCD) | June 1, 2014 | October 1, 2014 |
| 120 | UBHWIT0013603 | Treatment of Bulimia Nervosa | August 1, 2014 | October 1, 2015 |
| 123 | UBHWIT0013742 | Autism Spectrum Disorder & Intensive Behavior Therapy | October 1, 2014 | February 1, 2015 |
| 122 | UBHWIT0013990 | Treatment of Substance-Related & Addictive Disorders | October 1, 2014 | June 1, 2015 |
| 124 | UBHWIT0013545 | Treatment of Adjustment Disorder | October 1, 2014 | July 1, 2015 |
| 125 | UBHWIT0014092 | Treatment of Oppositional Defiant Disorder (ODD) | October 1, 2014 | July 1, 2015 |
| 126 | UBHWIT0013566 | Treatment of Anorexia Nervosa | October 1, 2014 | October 1, 2015 |
| 127 | UBHWIT0013808 | Treatment of Bipolar and Related Disorders | October 1, 2014 | October 1, 2015 |
| 128 | UBHWIT0013871 | Treatment of Depressive Disorders: Major Depressive Disorder, Persistent Depressive Disorder & Premenstrual Dysphoric Disorder (PMDD) | October 1, 2014 | October 1, 2015 |
| 129 | UBHWIT0013639 | Treatment of Dissociative Identity Disorder | October 1, 2014 | October 1, 2015 |
| 130 | UBHWIT0013966 | Treatment of Generalized Anxiety Disorder | October 1, 2014 | October 1, 2015 |

**TRIAL EX. 880-0029**

| Trial Ex. No. | ControlID | Guideline Title | Effective Dates | |
|---|---|---|---|---|
| | | | Start | End |
| 131 | UBHWIT0014058 | Treatment of Major and Mild Neurocognitive Disorders (Dementia) | October 1, 2014 | October 1, 2015 |
| 132 | UBHWIT0013783 | Treatment of Obsessive-Compulsive and Related Disorders | October 1, 2014 | October 1, 2015 |
| 133 | UBHWIT0013851 | Treatment of Panic Disorder | October 1, 2014 | October 1, 2015 |
| 134 | UBHWIT0013923 | Treatment of Schizophrenia & Schizoaffective Disorder | October 1, 2014 | October 1, 2015 |
| 135 | UBHWIT0014158 | Treatment of Specific Phobias | October 1, 2014 | October 1, 2015 |
| 136 | UBHWIT0014129 | Treatment of Reactive Attachment Disorder (RAD) | October 1, 2014 | October 1, 2015 |
| 142 | UBHWIT0013688 | Treatment of Attention-Deficit/Hyperactivity Disorder (ADHD) | October 1, 2014 | October 1, 2015 |
| 153 | UBHWIT0093815 | Treatment of Adjustment Disorder | July 1, 2015 | October 1, 2015 |

**TRIAL EX. 880-0030**

**Ex. A.4 - Coverage Determination Guidelines in Group 4**

| Trial Ex. No. | ControlID | Guideline Title | Effective Dates | |
|---|---|---|---|---|
| | | | Start | End |
| 4 | UBHWIT0000170 | 2014 Level of Care Guidelines | January 21, 2014 | January 20, 2015 |
| 69 | UBHWIT0000785 | Intensive Outpatient Treatment of Panic Disorder | October 1, 2012 | March 1, 2014 |
| 70 | UBHWIT0000931 | Outpatient Treatment of Panic Disorder | October 1, 2012 | March 1, 2014 |
| 71 | UBHWIT0000514 | Intensive Outpatient Treatment of Oppositional Defiant Disorder (ODD) | November 1, 2012 | February 1, 2014 |
| 72 | UBHWIT0000547 | Outpatient Treatment of Oppositional Defiant Disorder (ODD) | November 1, 2012 | February 1, 2014 |
| 73 | UBHWIT0095826 | Residential Treatment of Oppositional Defiant Disorder (ODD) | November 1, 2012 | February 1, 2014 |
| 74 | UBHWIT0000479 | Outpatient Treatment of Anorexia Nervosa | November 1, 2012 | April 1, 2014 |
| 82 | UBHWIT0000529 | Intensive Outpatient Treatment of Anorexia Nervosa | December 1, 2012 | April 1, 2014 |
| 83 | UBHWIT0000766 | Residential Treatment of Anorexia Nervosa | December 1, 2012 | April 1, 2014 |
| 84 | UBHWIT0001431 | Custodial Care and Inpatient & Residential Services | January 1, 2013 | February 1, 2014 |
| 85 | UBHWIT0013397 | Intensive Outpatient Treatment of Bulimia Nervosa | January 1, 2013 | April 1, 2014 |
| 86 | UBHWIT0013376 | Outpatient Treatment of Bulimia Nervosa | March 1, 2013 | April 1, 2014 |
| 87 | UBHWIT0013348 | Residential Treatment of Bulimia Nervosa | March 1, 2013 | April 1, 2014 |
| 88 | UBHWIT0001405 | Treatment of Substance Use Disorders | March 5, 2013 | March 1, 2014 |
| 118 | UBHWIT0014403 | Treatment of Attention-Deficit/Hyperactivity Disorder (ADHD) | June 1, 2014 | October 1, 2014 |
| 89 | UBHWIT0001459 | Extended Outpatient Sessions | April 1, 2013 | February 1, 2014 |
| 90 | UBHWIT0001544 | Treatment of Obsessive Compulsive Disorder (OCD) | June 1, 2013 | June 1, 2014 |
| 92 | UBHWIT0013315 | Treatment of Major Depressive Disorder (MDD) and Dysthymic Disorder | July 1, 2013 | April 1, 2014 |
| 93 | UBHWIT0001343 | Autism Spectrum Disorder & Intensive Behavior Therapy | August 1, 2013 | October 1, 2014 |
| 94 | UBHWIT0001396 | Conduct Disorder | August 1, 2013 | October 1, 2014 |
| 95 | UBHWIT0001566 | Personality Disorders | August 1, 2013 | October 1, 2014 |
| 96 | UBHWIT0001439 | Treatment of Dissociative Identity Disorder | September 1, 2013 | May 1, 2014 |
| 97 | UBHWIT0001531 | Motor Skills Disorder | September 1, 2013 | September 1, 2014 |
| 98 | UBHWIT0001515 | Learning Disorders | September 1, 2013 | October 1, 2014 |

**TRIAL EX. 880-0031**

| Trial Ex. No. | ControlID | Guideline Title | Effective Dates | |
| --- | --- | --- | --- | --- |
| | | | Start | End |
| 99 | UBHWIT0001468 | Treatment of Generalized Anxiety Disorder | September 1, 2013 | October 1, 2014 |
| 102 | UBHWIT0001524 | Mental Retardation | October 1, 2013 | October 1, 2014 |
| 103 | UBHWIT0001536 | Not Otherwise Specified (NOS) Conditions | October 1, 2013 | October 1, 2014 |
| 104 | UBHWIT0001322 | Treatment of Adjustment Disorder | October 1, 2013 | October 1, 2014 |
| 101 | UBHWIT0001588 | Treatment of Posttraumatic Stress Disorder (PTSD) | October 1, 2013 | October 1, 2015 |
| 105 | UBHWIT0001371 | Treatment of Bipolar Disorder | November 1, 2013 | October 1, 2014 |
| 106 | UBHWIT0001613 | Treatment of Reactive Attachment Disorder (RAD) | November 1, 2013 | October 1, 2014 |
| 107 | UBHWIT0001253 | Treatment of Schizophrenia & Schizoaffective Disorder | November 1, 2013 | October 1, 2014 |
| 110 | UBHWIT0001830 | Treatment of Specific Phobias | February 1, 2014 | October 1, 2014 |
| 111 | UBHWIT0001788 | Treatment of Oppositional Defiant Disorder (ODD) | February 1, 2014 | October 1, 2014 |
| 113 | UBHWIT0001809 | Treatment of Panic Disorder | March 1, 2014 | October 1, 2014 |
| 114 | UBHWIT0001681 | Treatment of Bulimia Nervosa | April 1, 2014 | August 1, 2014 |
| 115 | UBHWIT0001653 | Treatment of Anorexia Nervosa | April 1, 2014 | October 1, 2014 |
| 116 | UBHWIT0001764 | Treatment of Major Depressive Disorder and Dysthymic Disorder | April 1, 2014 | October 1, 2014 |
| 117 | UBHWIT0014427 | Treatment of Dissociative Identity Disorder | May 1, 2014 | October 1, 2014 |
| 119 | UBHWIT0014449 | Treatment of Obsessive Compulsive Disorder (OCD) | June 1, 2014 | October 1, 2014 |
| 120 | UBHWIT0013603 | Treatment of Bulimia Nervosa | August 1, 2014 | October 1, 2015 |
| 123 | UBHWIT0013742 | Autism Spectrum Disorder & Intensive Behavior Therapy | October 1, 2014 | February 1, 2015 |
| 122 | UBHWIT0013990 | Treatment of Substance-Related & Addictive Disorders | October 1, 2014 | June 1, 2015 |
| 124 | UBHWIT0013545 | Treatment of Adjustment Disorder | October 1, 2014 | July 1, 2015 |
| 125 | UBHWIT0014092 | Treatment of Oppositional Defiant Disorder (ODD) | October 1, 2014 | July 1, 2015 |
| 126 | UBHWIT0013566 | Treatment of Anorexia Nervosa | October 1, 2014 | October 1, 2015 |
| 127 | UBHWIT0013808 | Treatment of Bipolar and Related Disorders | October 1, 2014 | October 1, 2015 |
| 128 | UBHWIT0013871 | Treatment of Depressive Disorders: Major Depressive Disorder, Persistent Depressive Disorder & Premenstrual Dysphoric Disorder (PMDD) | October 1, 2014 | October 1, 2015 |
| 129 | UBHWIT0013639 | Treatment of Dissociative Identity Disorder | October 1, 2014 | October 1, 2015 |
| 130 | UBHWIT0013966 | Treatment of Generalized Anxiety Disorder | October 1, 2014 | October 1, 2015 |
| 131 | UBHWIT0014058 | Treatment of Major and Mild Neurocognitive Disorders (Dementia) | October 1, 2014 | October 1, 2015 |

**TRIAL EX. 880-0032**

| Trial Ex. No. | ControlID | Guideline Title | Effective Dates | |
|---|---|---|---|---|
| | | | Start | End |
| 132 | UBHWIT0013783 | Treatment of Obsessive-Compulsive and Related Disorders | October 1, 2014 | October 1, 2015 |
| 133 | UBHWIT0013851 | Treatment of Panic Disorder | October 1, 2014 | October 1, 2015 |
| 134 | UBHWIT0013923 | Treatment of Schizophrenia & Schizoaffective Disorder | October 1, 2014 | October 1, 2015 |
| 135 | UBHWIT0014158 | Treatment of Specific Phobias | October 1, 2014 | October 1, 2015 |
| 136 | UBHWIT0014129 | Treatment of Reactive Attachment Disorder (RAD) | October 1, 2014 | October 1, 2015 |
| 142 | UBHWIT0013688 | Treatment of Attention-Deficit/Hyperactivity Disorder (ADHD) | October 1, 2014 | October 1, 2015 |
| 108 | UBHWIT0001740 | Custodial Care and Inpatient & Residential Services | February 1, 2014 | March 1, 2015 |
| 109 | UBHWIT0001756 | Extended Outpatient Sessions | February 1, 2014 | March 1, 2015 |
| 112 | UBHWIT0001709 | Treatment of Substance Use Disorders | March 1, 2014 | October 1, 2014 |
| 121 | UBHWIT0014084 | Motor Disorders | September 1, 2014 | May 1, 2015 |
| 137 | UBHWIT0013842 | Conduct Disorder | October 1, 2014 | July 1, 2015 |
| 138 | UBHWIT0013595 | Binge Eating Disorder | October 1, 2014 | October 1, 2015 |
| 139 | UBHWIT0013834 | Other Specified and Unspecified Disorders | October 1, 2014 | October 1, 2015 |
| 140 | UBHWIT0014120 | Personality Disorders | October 1, 2014 | October 1, 2015 |
| 141 | UBHWIT0013957 | Specific Learning Disorder | October 1, 2014 | October 1, 2015 |
| 143 | UBHWIT0013668 | Gambling Disorder | October 1, 2014 | October 1, 2015 |
| 144 | UBHWIT0013713 | Impulse Control Disorders | October 1, 2014 | October 1, 2015 |
| 145 | UBHWIT0014050 | Intellectual Disability (Intellectual Developmental Disorder) | October 1, 2014 | October 1, 2015 |
| 157 | UBHWIT0263253 | Gambling Disorder | October 1, 2015 | November 1, 2016 |

**TRIAL EX. 880-0033**

**Ex. A.5 - Coverage Determination Guidelines in Group 5**

| Trial Ex. No. | ControlID | Guideline Title | Effective Dates | |
|---|---|---|---|---|
| | | | Start | End |
| 5 | UBHWIT0354266 | 2015 Level of Care Guidelines | January 20, 2015 | January 19, 2016 |
| 101 | UBHWIT0001588 | Treatment of Posttraumatic Stress Disorder (PTSD) | October 1, 2013 | October 1, 2015 |
| 120 | UBHWIT0013603 | Treatment of Bulimia Nervosa | August 1, 2014 | October 1, 2015 |
| 123 | UBHWIT0013742 | Autism Spectrum Disorder & Intensive Behavior Therapy | October 1, 2014 | February 1, 2015 |
| 122 | UBHWIT0013990 | Treatment of Substance-Related & Addictive Disorders | October 1, 2014 | June 1, 2015 |
| 124 | UBHWIT0013545 | Treatment of Adjustment Disorder | October 1, 2014 | July 1, 2015 |
| 125 | UBHWIT0014092 | Treatment of Oppositional Defiant Disorder (ODD) | October 1, 2014 | July 1, 2015 |
| 126 | UBHWIT0013566 | Treatment of Anorexia Nervosa | October 1, 2014 | October 1, 2015 |
| 127 | UBHWIT0013808 | Treatment of Bipolar and Related Disorders | October 1, 2014 | October 1, 2015 |
| 128 | UBHWIT0013871 | Treatment of Depressive Disorders: Major Depressive Disorder, Persistent Depressive Disorder & Premenstrual Dysphoric Disorder (PMDD) | October 1, 2014 | October 1, 2015 |
| 129 | UBHWIT0013639 | Treatment of Dissociative Identity Disorder | October 1, 2014 | October 1, 2015 |
| 130 | UBHWIT0013966 | Treatment of Generalized Anxiety Disorder | October 1, 2014 | October 1, 2015 |
| 131 | UBHWIT0014058 | Treatment of Major and Mild Neurocognitive Disorders (Dementia) | October 1, 2014 | October 1, 2015 |
| 132 | UBHWIT0013783 | Treatment of Obsessive-Compulsive and Related Disorders | October 1, 2014 | October 1, 2015 |
| 133 | UBHWIT0013851 | Treatment of Panic Disorder | October 1, 2014 | October 1, 2015 |
| 134 | UBHWIT0013923 | Treatment of Schizophrenia & Schizoaffective Disorder | October 1, 2014 | October 1, 2015 |
| 135 | UBHWIT0014158 | Treatment of Specific Phobias | October 1, 2014 | October 1, 2015 |
| 136 | UBHWIT0014129 | Treatment of Reactive Attachment Disorder (RAD) | October 1, 2014 | October 1, 2015 |
| 108 | UBHWIT0001740 | Custodial Care and Inpatient & Residential Services | February 1, 2014 | March 1, 2015 |
| 109 | UBHWIT0001756 | Extended Outpatient Sessions | February 1, 2014 | March 1, 2015 |
| 121 | UBHWIT0014084 | Motor Disorders | September 1, 2014 | May 1, 2015 |
| 137 | UBHWIT0013842 | Conduct Disorder | October 1, 2014 | July 1, 2015 |
| 138 | UBHWIT0013595 | Binge Eating Disorder | October 1, 2014 | October 1, 2015 |
| 139 | UBHWIT0013834 | Other Specified and Unspecified Disorders | October 1, 2014 | October 1, 2015 |
| 140 | UBHWIT0014120 | Personality Disorders | October 1, 2014 | October 1, 2015 |
| 141 | UBHWIT0013957 | Specific Learning Disorder | October 1, 2014 | October 1, 2015 |
| 157 | UBHWIT0263253 | Gambling Disorder | October 1, 2015 | November 1, 2016 |
| 153 | UBHWIT0093815 | Treatment of Adjustment Disorder | July 1, 2015 | October 1, 2015 |
| 147 | UBHWIT0092782 | Treatment of Gender Dysphoria | February 1, 2015 | October 1, 2015 |

**TRIAL EX. 880-0034**

| | | | Effective Dates | |
|---|---|---|---|---|
| Trial Ex. No. | ControlID | Guideline Title | Start | End |
| 146 | UBHWIT0093205 | Autism Spectrum Disorders and Intensive Behavior Therapy | February 1, 2015 | August 1, 2016 |
| 149 | UBHWIT0329972 | Extended Outpatient Sessions | March 1, 2015 | February 1, 2016 |
| 148 | UBHWIT0329356 | Custodial Care and Inpatient & Residential Services | March 1, 2015 | April 1, 2016 |
| 150 | UBHWIT0098512 | Motor Disorders | May 1, 2015 | June 1, 2015 |
| 151 | UBHWIT0332441 | Treatment of Substance-Related and Addictive Disorders | June 1, 2015 | October 1, 2015 |
| 152 | UBHWIT0331883 | Motor Disorders | June 1, 2015 | October 1, 2015 |
| 154 | UBHWIT0093866 | Conduct Disorder | July 1, 2015 | October 1, 2015 |
| 155 | UBHWIT0093692 | Treatment of Oppositional Defiant Disorder (ODD) | July 1, 2015 | October 1, 2015 |
| 158 | UBHWIT0262831 | Personality Disorders | October 1, 2015 | February 1, 2016 |
| 173 | UBHWIT0331330 | Treatment of Specific Phobias | October 1, 2015 | February 1, 2016 |
| 174 | UBHWIT0263087 | Conduct Disorder | October 1, 2015 | March 1, 2016 |
| 175 | UBHWIT0327598 | Impulse Control Disorders | October 1, 2015 | March 1, 2016 |
| 176 | UBHWIT0263361 | Intellectual Disability (Mental Retardation) | October 1, 2015 | March 1, 2016 |
| 177 | UBHWIT0331464 | Motor Disorders | October 1, 2015 | March 1, 2016 |
| 178 | UBHWIT0330505 | Treatment of Generalized Anxiety Disorder | October 1, 2015 | March 1, 2016 |
| 179 | UBHWIT0262746 | Treatment of Oppositional Defiant Disorder (ODD) | October 1, 2015 | March 1, 2016 |
| 180 | UBHWIT0331166 | Treatment of Panic Disorder | October 1, 2015 | March 1, 2016 |
| 181 | UBHWIT0330102 | Treatment of Attention-Deficit/Hyperactivity Disorder (ADHD) | October 1, 2015 | April 1, 2016 |
| 159 | UBHWIT0262496 | Treatment of Adjustment Disorder | October 1, 2015 | May 1, 2016 |
| 182 | UBHWIT0330258 | Treatment of Bipolar and Related Disorders | October 1, 2015 | May 1, 2016 |
| 183 | UBHWIT0330295 | Treatment of Bulimia Nervosa | October 1, 2015 | June 1, 2016 |
| 160 | UBHWIT0331211 | Treatment of Post Traumatic Stress Disorder (PTSD) | October 1, 2015 | July 1, 2016 |
| 161 | UBHWIT0331248 | Treatment of Reactive Attachment Disorder (RAD) | October 1, 2015 | July 1, 2016 |
| 162 | UBHWIT0331282 | Treatment of Schizophrenia & Schizoaffective Disorder | October 1, 2015 | July 1, 2016 |
| 163 | UBHWIT0330169 | Treatment of Anorexia Nervosa | October 1, 2015 | July 1, 2016 |
| 164 | UBHWIT0330993 | Treatment of Major and Mild Neurocognitive Disorders (Dementia) | October 1, 2015 | August 1, 2016 |
| 165 | UBHWIT0263262 | Gender Dysphoria | October 1, 2015 | October 1, 2016 |
| 166 | UBHWIT0330344 | Treatment of Depressive Disorders | October 1, 2015 | October 1, 2016 |
| 167 | UBHWIT0330417 | Treatment of Disruptive Mood Dysregulation Disorder | October 1, 2015 | October 1, 2016 |
| 168 | UBHWIT0330383 | Treatment of Dissociative Identity Disorders (DID) | October 1, 2015 | October 1, 2016 |

**TRIAL EX. 880-0035**

|  | | | Effective Dates | |
| --- | --- | --- | --- | --- |
| Trial Ex. No. | ControlID | Guideline Title | Start | End |
| 169 | UBHWIT0331037 | Treatment of Obsessive-Compulsive and Related Disorders | October 1, 2015 | October 1, 2016 |
| 170 | UBHWIT0262608 | Binge Eating Disorder | October 1, 2015 | October 1, 2016 |
| 171 | UBHWIT0331129 | Other Specified and Unspecified Disorders (Previously NOS Disorders) | October 1, 2015 | October 1, 2016 |
| 172 | UBHWIT0262979 | Specific Learning Disorders | October 1, 2015 | October 1, 2016 |
| 156 | UBHWIT0331797 | Treatment of Substance-Related and Addictive Disorders | October 1, 2015 | November 1, 2016 |
| 185 | UBHWIT0333529 | Treatment of Specific Phobias | February 1, 2016 | February 1, 2017 |
| 188 | UBHWIT0332877 | Treatment of Generalized Anxiety Disorder | March 1, 2016 | February 1, 2017 |
| 189 | UBHWIT0333268 | Treatment of Oppositional Defiant Disorder (ODD) | March 1, 2016 | February 1, 2017 |
| 190 | UBHWIT0333358 | Treatment of Panic Disorder | March 1, 2016 | February 1, 2017 |
| 196 | UBHWIT0332579 | Treatment of Attention-Deficit/Hyperactivity Disorder (ADHD) | April 1, 2016 | January 1, 2017 |
| 198 | UBHWIT0382403 | Treatment of Adjustment Disorder | May 1, 2016 | May 1, 2017 |
| 197 | UBHWIT0382559 | Treatment of Bipolar and Related Disorders | May 1, 2016 | May 1, 2017 |
| 199 | UBHWIT0382598 | Treatment of Bulimia Nervosa | June 1, 2016 | January 1, 2017 |
| 200 | UBHWIT0383103 | Treatment of Post Traumatic Stress Disorder (PTSD) | July 1, 2016 | May 1, 2017 |
| 201 | UBHWIT0383161 | Treatment of Reactive Attachment Disorder (RAD) | July 1, 2016 | May 1, 2017 |
| 202 | UBHWIT0383195 | Treatment of Schizophrenia & Schizoaffective Disorder | July 1, 2016 | Present |
| 205 | UBHWIT0382514 | Autism Spectrum Disorder and Intensive Behavior Therapy | August 1, 2016 | January 1, 2017 |
| 204 | UBHWIT0382882 | Treatment of Major and Mild Neurocognitive Disorders (Dementia) | August 1, 2016 | Present |
| 206 | UBHWIT0382652 | Treatment of Depressive Disorders: Major Depressive Disorder, Persistent Depressive Disorder & Premenstrual Dysphoric Disorder (PMDD) | October 1, 2016 | Present |
| 207 | UBHWIT0382692 | Treatment of Disruptive Mood Dysregulation Disorder | October 1, 2016 | Present |
| 208 | UBHWIT0382927 | Treatment of Obsessive-Compulsive and Hoarding Disorder | October 1, 2016 | Present |

**TRIAL EX. 880-0036**

**Ex. A.6 - Coverage Determination Guidelines in Group 6**

| Trial Ex. No. | ControlID | Guideline Title | Effective Dates | |
|---|---|---|---|---|
| | | | Start | End |
| 6 | UBHWIT0353748 | 2016 Level of Care Guidelines (January) | January 19, 2016 | June 20, 2016 |
| 7 | UBHWIT0656347 | 2016 Level of Care Guidelines (June) | June 20, 2016 | March 12, 2017 |
| 157 | UBHWIT0263253 | Gambling Disorder | October 1, 2015 | November 1, 2016 |
| 146 | UBHWIT0093205 | Autism Spectrum Disorders and Intensive Behavior Therapy | February 1, 2015 | August 1, 2016 |
| 158 | UBHWIT0262831 | Personality Disorders | October 1, 2015 | February 1, 2016 |
| 159 | UBHWIT0262496 | Treatment of Adjustment Disorder | October 1, 2015 | May 1, 2016 |
| 160 | UBHWIT0331211 | Treatment of Post Traumatic Stress Disorder (PTSD) | October 1, 2015 | July 1, 2016 |
| 161 | UBHWIT0331248 | Treatment of Reactive Attachment Disorder (RAD) | October 1, 2015 | July 1, 2016 |
| 162 | UBHWIT0331282 | Treatment of Schizophrenia & Schizoaffective Disorder | October 1, 2015 | July 1, 2016 |
| 163 | UBHWIT0330169 | Treatment of Anorexia Nervosa | October 1, 2015 | July 1, 2016 |
| 164 | UBHWIT0330993 | Treatment of Major and Mild Neurocognitive Disorders (Dementia) | October 1, 2015 | August 1, 2016 |
| 165 | UBHWIT0263262 | Gender Dysphoria | October 1, 2015 | October 1, 2016 |
| 166 | UBHWIT0330344 | Treatment of Depressive Disorders | October 1, 2015 | October 1, 2016 |
| 167 | UBHWIT0330417 | Treatment of Disruptive Mood Dysregulation Disorder | October 1, 2015 | October 1, 2016 |
| 168 | UBHWIT0330383 | Treatment of Dissociative Identity Disorders (DID) | October 1, 2015 | October 1, 2016 |
| 169 | UBHWIT0331037 | Treatment of Obsessive-Compulsive and Related Disorders | October 1, 2015 | October 1, 2016 |
| 170 | UBHWIT0262608 | Binge Eating Disorder | October 1, 2015 | October 1, 2016 |
| 171 | UBHWIT0331129 | Other Specified and Unspecified Disorders (Previously NOS Disorders) | October 1, 2015 | October 1, 2016 |
| 172 | UBHWIT0262979 | Specific Learning Disorders | October 1, 2015 | October 1, 2016 |
| 156 | UBHWIT0331797 | Treatment of Substance-Related and Addictive Disorders | October 1, 2015 | November 1, 2016 |
| 185 | UBHWIT0333529 | Treatment of Specific Phobias | February 1, 2016 | February 1, 2017 |
| 188 | UBHWIT0332877 | Treatment of Generalized Anxiety Disorder | March 1, 2016 | February 1, 2017 |
| 189 | UBHWIT0333268 | Treatment of Oppositional Defiant Disorder (ODD) | March 1, 2016 | February 1, 2017 |
| 190 | UBHWIT0333358 | Treatment of Panic Disorder | March 1, 2016 | February 1, 2017 |
| 196 | UBHWIT0332579 | Treatment of Attention-Deficit/Hyperactivity Disorder (ADHD) | April 1, 2016 | January 1, 2017 |
| 198 | UBHWIT0382403 | Treatment of Adjustment Disorder | May 1, 2016 | May 1, 2017 |
| 197 | UBHWIT0382559 | Treatment of Bipolar and Related Disorders | May 1, 2016 | May 1, 2017 |

**TRIAL EX. 880-0037**

| Trial Ex. No. | ControlID | Guideline Title | Effective Dates | |
|---|---|---|---|---|
| | | | Start | End |
| 199 | UBHWIT0382598 | Treatment of Bulimia Nervosa | June 1, 2016 | January 1, 2017 |
| 200 | UBHWIT0383103 | Treatment of Post Traumatic Stress Disorder (PTSD) | July 1, 2016 | May 1, 2017 |
| 201 | UBHWIT0383161 | Treatment of Reactive Attachment Disorder (RAD) | July 1, 2016 | May 1, 2017 |
| 202 | UBHWIT0383195 | Treatment of Schizophrenia & Schizoaffective Disorder | July 1, 2016 | Present |
| 205 | UBHWIT0382514 | Autism Spectrum Disorder and Intensive Behavior Therapy | August 1, 2016 | January 1, 2017 |
| 204 | UBHWIT0382882 | Treatment of Major and Mild Neurocognitive Disorders (Dementia) | August 1, 2016 | Present |
| 206 | UBHWIT0382652 | Treatment of Depressive Disorders: Major Depressive Disorder, Persistent Depressive Disorder & Premenstrual Dysphoric Disorder (PMDD) | October 1, 2016 | Present |
| 207 | UBHWIT0382692 | Treatment of Disruptive Mood Dysregulation Disorder | October 1, 2016 | Present |
| 208 | UBHWIT0382927 | Treatment of Obsessive-Compulsive and Hoarding Disorder | October 1, 2016 | Present |
| 186 | UBHWIT0333433 | Personality Disorders | February 1, 2016 | January 1, 2017 |
| 187 | UBHWIT0332834 | Extended Outpatient Sessions | February 1, 2016 | February 1, 2017 |
| 191 | UBHWIT0333029 | Intellectual Disability (Intellectual Developmental Disorder) | March 1, 2016 | January 1, 2017 |
| 192 | UBHWIT0333071 | Motor Disorders | March 1, 2016 | January 1, 2017 |
| 193 | UBHWIT0332661 | Conduct Disorder | March 1, 2016 | February 1, 2017 |
| 194 | UBHWIT0333012 | Impulse Control Disorders | March 1, 2016 | February 1, 2017 |
| 195 | UBHWIT0332680 | Custodial Care and Inpatient & Residential Services | April 1, 2016 | March 1, 2017 |
| 203 | UBHWIT0382436 | Treatment of Anorexia Nervosa | July 1, 2016 | January 1, 2017 |
| 212 | UBHWIT0382550 | Binge Eating Disorder | October 1, 2016 | January 1, 2017 |
| 213 | UBHWIT0383242 | Specific Learning Disorder | October 1, 2016 | January 1, 2017 |
| 209 | UBHWIT0382723 | Dissociative Identity Disorder | October 1, 2016 | Present |
| 210 | UBHWIT0382786 | Gender Dysphoria | October 1, 2016 | Present |
| 211 | UBHWIT0383038 | Other Specified and Unspecified Disorders (Previously NOS Disorders) | October 1, 2016 | Present |
| 214 | UBHWIT0382775 | Substance - Related and Addictive Disorders | November 1, 2016 | Present |
| 215 | UBHWIT0617299 | Feeding and Eating Disorders | January 1, 2017 | Present |
| 216 | UBHWIT0616958 | Neurodevelopmental Disorders | January 1, 2017 | Present |
| 217 | UBHWIT0617310 | Personality Disorders | January 1, 2017 | Present |
| 218 | N/A | Anxiety Disorders | February 1, 2017 | Present |
| 219 | N/A | Disruptive, Impulse-Control & Conduct Disorders | February 1, 2017 | Present |
| 220 | UBHWIT0622232 | Extended Outpatient Sessions | February 1, 2017 | Present |
| 221 | N/A | Custodial care (inpatient & residential services) | May 1, 2017 | Present |

**TRIAL EX. 880-0038**

## Ex. A.7 - Coverage Determination Guidelines in Group 7

| Trial Ex. No. | ControlID | Guideline Title | Effective Dates | |
| --- | --- | --- | --- | --- |
| | | | Start | End |
| 8 | UBHWIT0606928 UBHWIT0622889 UBHWIT0606932 UBHWIT0622943 | 2017 Level of Care Guidelines | March 12, 2017 | Present |
| 197 | UBHWIT0382559 | Treatment of Bipolar and Related Disorders | May 1, 2016 | May 1, 2017 |
| 200 | UBHWIT0383103 | Treatment of Post Traumatic Stress Disorder (PTSD) | July 1, 2016 | May 1, 2017 |
| 201 | UBHWIT0383161 | Treatment of Reactive Attachment Disorder (RAD) | July 1, 2016 | May 1, 2017 |
| 202 | UBHWIT0383195 | Treatment of Schizophrenia & Schizoaffective Disorder | July 1, 2016 | Present |
| 204 | UBHWIT0382882 | Treatment of Major and Mild Neurocognitive Disorders (Dementia) | August 1, 2016 | Present |
| 206 | UBHWIT0382652 | Treatment of Depressive Disorders: Major Depressive Disorder, Persistent Depressive Disorder & Premenstrual Dysphoric Disorder (PMDD) | October 1, 2016 | Present |
| 207 | UBHWIT0382692 | Treatment of Disruptive Mood Dysregulation Disorder | October 1, 2016 | Present |
| 208 | UBHWIT0382927 | Treatment of Obsessive-Compulsive and Hoarding Disorder | October 1, 2016 | Present |
| 209 | UBHWIT0382723 | Dissociative Identity Disorder | October 1, 2016 | Present |
| 210 | UBHWIT0382786 | Gender Dysphoria | October 1, 2016 | Present |
| 211 | UBHWIT0383038 | Other Specified and Unspecified Disorders (Previously NOS Disorders) | October 1, 2016 | Present |
| 214 | UBHWIT0382775 | Substance - Related and Addictive Disorders | November 1, 2016 | Present |
| 215 | UBHWIT0617299 | Feeding and Eating Disorders | January 1, 2017 | Present |
| 216 | UBHWIT0616958 | Neurodevelopmental Disorders | January 1, 2017 | Present |
| 217 | UBHWIT0617310 | Personality Disorders | January 1, 2017 | Present |
| 218 | N/A | Anxiety Disorders | February 1, 2017 | Present |
| 219 | N/A | Disruptive, Impulse-Control & Conduct Disorders | February 1, 2017 | Present |
| 220 | UBHWIT0622232 | Extended Outpatient Sessions | February 1, 2017 | Present |
| 221 | N/A | Custodial care (inpatient & residential services) | May 1, 2017 | Present |
| 222 | N/A | Bipolar and Related Disorders | May 1, 2017 | Present |

**TRIAL EX. 880-0039**

## Ex. A.8 - Coverage Determination Guidelines in Group 8

| Trial Ex. No. | ControlID | Guideline Title | Effective Dates | |
|---|---|---|---|---|
| | | | Start | End |
| 1 | UBHWIT0014654 | 2011 Level of Care Guidelines | March 28, 2011 | March 26, 2012 |
| 2 | UBHWIT0000001 | 2012 Level of Care Guidelines | March 26, 2012 | March 19, 2013 |
| 3 | UBHWIT0000082 | 2013 Level of Care Guidelines | March 19, 2013 | January 21, 2014 |
| 4 | UBHWIT0000170 | 2014 Level of Care Guidelines | January 21, 2014 | January 20, 2015 |
| 5 | UBHWIT0354266 | 2015 Level of Care Guidelines | January 20, 2015 | January 19, 2016 |
| 6 | UBHWIT0353748 | 2016 Level of Care Guidelines (January) | January 19, 2016 | June 20, 2016 |
| 7 | UBHWIT0656347 | 2016 Level of Care Guidelines (June) | June 20, 2016 | March 12, 2017 |
| 8 | UBHWIT0606928 UBHWIT0622889 UBHWIT0606932 UBHWIT0622943 | 2017 Level of Care Guidelines | March 12, 2017 | Present |
| 11 | UBHWIT0011205 | Residential Rehabilitation for Substance Use Disorders | August 1, 2010 | December 1, 2011 |
| 48 | UBHWIT0001118 | Residential Rehabilitation for Substance Use Disorders | December 1, 2011 | March 5, 2013 |
| 49 | UBHWIT0000292 | Intensive Outpatient Program for Substance Use Disorders | January 1, 2012 | October 1, 2012 |
| 50 | UBHWIT0000496 | Outpatient Treatment of Substance Use Disorders | February 1, 2012 | March 5, 2013 |
| 68 | UBHWIT0001175 | Intensive Outpatient Program for Substance Use Disorders | October 1, 2012 | March 5, 2013 |
| 88 | UBHWIT0001405 | Treatment of Substance Use Disorders | March 5, 2013 | March 1, 2014 |
| 112 | UBHWIT0001709 | Treatment of Substance Use Disorders | March 1, 2014 | October 1, 2014 |
| 122 | UBHWIT0013990 | Treatment of Substance-Related & Addictive Disorders | October 1, 2014 | June 1, 2015 |
| 151 | UBHWIT0332441 | Treatment of Substance-Related and Addictive Disorders | June 1, 2015 | October 1, 2015 |
| 156 | UBHWIT0331797 | Treatment of Substance-Related and Addictive Disorders | October 1, 2015 | November 1, 2016 |
| 214 | UBHWIT0382775 | Substance - Related and Addictive Disorders | November 1, 2016 | Present |

**TRIAL EX. 880-0040**

**Ex. A.9 - Coverage Determination Guidelines in Group 9**

| Trial Ex. No. | ControlID | Guideline Title | Effective Dates | |
|---|---|---|---|---|
| | | | Start | End |
| 10 | UBHWIT0009652 | Custodial Care and Inpatient Services | August 1, 2010 | December 1, 2011 |
| 47 | UBHWIT0001135 | Custodial Care and Inpatient Services | December 1, 2011 | January 1, 2013 |
| 84 | UBHWIT0001431 | Custodial Care and Inpatient & Residential Services | January 1, 2013 | February 1, 2014 |
| 108 | UBHWIT0001740 | Custodial Care and Inpatient & Residential Services | February 1, 2014 | March 1, 2015 |
| 148 | UBHWIT0329356 | Custodial Care and Inpatient & Residential Services | March 1, 2015 | April 1, 2016 |
| 195 | UBHWIT0332680 | Custodial Care and Inpatient & Residential Services | April 1, 2016 | March 1, 2017 |

**TRIAL EX. 880-0041**